THE 1980 BARBER TRUST ROBIN
RUSSELL TRUSTEE
600 TRAVIS, STE 4200
HOUSTON, TX 77002

22ND CENTURY CAPITAL
MANAGEMENT, L.P.
8927 HYPOLUXO ROAD SUITE A-5
LAKE WORTH, FL 33467

KATHY LEE GORDON 3G
CLEANING SERVICE
P O BOX 1602
GIDDINGS, TX 78942

448 SUPPLY, INC.
PO BOX 1274
GIDDINGS, TX 78942

4-H FLOWBACK SERVICES, INC.
P O BOX 1981
PALESTINE, TX 75802

4-JW
P.O. BOX 6387
SAN ANTONIO, TX 78209

821 ENERGY, LLC
P.O. BOX 910
ALEDO, TX 76008

890 DARBY LLC
31 CHANCERY PLACE
THE WOODLANDS, TX 77381

A-1 SIGN ENGRAVERS, INC.
PO BOX 2641
MIDLAND, TX 79702

AAA WELL SERVICE LLC
PO BOX 33
MILLSAP, TX 76066

A&A PRODUCTION
ROUTE 1, BOX 179
HOBSON, TX 78117

AARON'S ROUSTABOUT
P.O. BOX 537
CRANE, TX 79731

AMBER MAXWELL ABELL
P.O. BOX 531
KILGORE, TX 756630531

AMBER MAXWELL ABELL
P.O. BOX 531
KILGORE, TX 75662

CHACKO ABRAHAM
27 WHITLAW LANE
CHAPPAQUA, NY 10514

ACE GATHERING, INC.
15000 STATE HIGHWAY 36
SOUTH
SOMERVILLE, TX 77879

ACI COMPRESSORS
P.O. BOX 12272
ODESSA, TX 79768

RODOLFO MARTIN ACOSTA-
TRANT
13825 SW 102 CT
MIAMI, FL 33176

SANDRA JEAN TRANT ACOSTA
SOLE AND SEPARATE PROPERTY
521 EAST 12TH ST.
HOUSTON, TX 77008

ACTION ENERGY SERVICES, INC.
PO BOX 50091
MIDLAND, TX 79710

ACT RANCH PARTNERS, LTD
NANCY LITTLEFIELD, GENERAL
PTR
PO BOX 131
PAIGE, TX 78659

ACT RANCH PARTNERS NANCY
LITTLEFIELD, GEN. PTNER
P.O. BOX 131
PAIGE, TX 78659

ACUTE SAFETY LLC
8700 CROWNHILL BLVD. SUITE
407

SAN ANTONIO, TX 78209

WARD N ADKINS
5519 TUPPER LAKE DRIVE
HOUSTON, TX 770561626

ADP, LLC
13141 NORTHWEST FWY
HOUSTON, TX 77040

ADVANCE HYDROCARBON CORP.
PO BOX 9778
COLLEGE STATION, TX 77842

BRENDA AHLHORN SOLE &
SEPARATE PROPERTY
161 SAEGERT ROAD
PAIGE, TX 78659

D.E. AHLHORN
3813 HWY 290 E,UNIT B
PAIGE, TX 786594324

DINAH AKIN
P.O. BOX 142
GIDDINGS, TX 78942

ROBERT ALBRECHT
1506 CR 203
PAIGE, TX 78659

BILLY JACK ALBERS
12411 FOSSIL POINT LN
HUMBLE, TX 773463294

PAMELA ALBRECHT
1226 P. R. 2002
PAIGE, TX 78659

MARK AND CINDY ALBERS
31 CHANCERY PLACE
THE WOODLANDS, TX 77381

GAIL ALBRECHT
1462 E. WASHINGTON
GIDDINGS, TX 78942

STEVEN M. ALBERS
488 E OCEAN BLVD UNIT 1514
LONG BEACH, CA 90802

L.D. ALBIN
114 HALEY CREEK ROAD
OMAK, WA 98841

GERALDINE LORENZ ALBRECHT
574 N. CHAMBERS
GIDDINGS, TX 78942

MARIE ALBRECHT
1106 PRIVATE ROAD 1031
PAIGE, TX 78659

PAUL E. ALBRECHT, SR.
PO BOX 108
PAIGE, TX 786590108

ROBERT ALBRECHT
1506 COUNTY ROAD 203
PAIGE, TX 78659

ROYCE ALBRECHT
1056 PRIVATE ROAD 1031
PAIGE, TX 78659

CHARLES B. ALBRIGHT
5208 MIMOSA DRIVE
BELLAIRE, TX 77401

CLINTON ALBURY JR
1835 N. HWY AIA #403
INDIALANTIC, FL 32903

GEORGE ALCORN
5562 BORDLEY DRIVE
HOUSTON, TX 77056

GEORGE A. ALCORN, INC.
5562 BORDLEY DRIVE
HOUSTON, TX 77056

FRED C. ALCORN
P.O. BOX 572308
HOUSTON, TX 772572308

GEORGE A ALCORN
5562 BORDLEY DR.
HOUSTON, TX 77056

LEXEY JANE ALCORN ESTATE

CHARLES W. ALCORN, JR. INDP
EX
P.O. BOX 2879
VICTORIA, TX 77902

LEXEY JANE ALCORN TRUST
P.O. BOX 2879
VICTORIA, TX 77902

SALLY ALCORN
3267 BEE CAVE ROAD, STE 107
PMB199
AUSTIN, TX 78746

JAMES ALDERSON
1010 NICHOLSON ST
HOUSTON, TX 77008

ALDINE ISD
PO BOX 203989
HOUSTON, TX 772163989

JAMES ALDEN
1095 US ROUTE 2
RANDOLPH, NH 3593

ANNETTE ALLEY
6215 SADDLE RIDGE
ARLINGTON, TX 76016

MADALYN ANNETTE ALLEY
6215 SADDLE RIDGE
ARLINGTON, TX 76016

KARYN ALMENDAREZ
3928 GARDEN SPRINGS DRIVE
FORT WORTH, TX 76123

ALPHA & OMEGA ASSETS, LLC
JOHN LOYD WHITMIRE
465 CR 238 LOOP
CAMERON, TX 76520

BEVERLY K. ALVEY
34 VILLAGE DRIVE
DAHLONEGA, GA 30533

AMERICAN ASSURANCE 2000, LP
DEPT 1240 PO BOX 17180
DENVER, CO 802170180

AMERICAN SOLUTIONS FOR
BUSINESS
31 E MINNESOTA AVE
GLENWOOD, MN 56334

LAURA AMMON
1178 MOUNTAIN VIEW BAPTIST
CHURCH ROAD
DEEP GAP, NC 28618

KATHY N. ANDERSON
3065 FM 141
GIDDINGS, TX 78942

ANGEL ELECTRIC &
REFRIGERATION
336 ROGERS RD. PO BOX 6
CRANE, TX 79731

APPLE INC.
2901 S. CAPITAL OF TEXAS
HIGHWAY
AUSTIN, TX 78746

CATHY S. APPLE 2004 TRUST
CATHY S. APPLE, TRUSTEE
PO BOX 698
CELINA, TX 75009

APPLIED RESOURCES OF TEXAS
INC
PO BOX 441371
HOUSTON, TX 77244-1371

AQUA BEVERAGE COMPANY, INC
701A W JACKSON ST
EL CAMPO, TX 77437-4141

BETSY ANNE ARCHIBALD NANCY
MEUTH ARCHIBALD, TRUSTEE
717 BYRD
ABILENE, TX 79601

BRYAN GREGORY ARCHIBALD
1525 ELMWOOD DRIVE
ABILENE, TX 79604

NANCY MEUTH ARCHIBALD
717 BYRD

ABILENE, TX 79601

MARK ARLDT
1196 CR 111
GIDDINGS, TX 78942

ARLDT WEED CONTROL LLC
PO BOX 471
GIDDINGS, TX 78742

WALTER ARLDT
1184 PR 6014
GIDDINGS, TX 78942

WILLIAM ARLDT
2303 LARAMIE TRAIL
AUSTIN, TX 78745

CHARLES ARLDT
1216 FM 2239
GIDDINGS, TX 78942

HARVEY ARLDT
16 MANDARIN CIRCLE
TAYLORS, SC 29687

KENNETH ARLDT
PO BOX 471
GIDDINGS, TX 78942

ARMOR ENERGY, LLC
4500 S. GARNETT RD.
SUITE 250
TULSA, OK 74146

JOYCE G. ARNDT
1950 S AW GRIMES BLVD
APARTMENT 347
ROUDN ROCK, TX 78664

CLAUDE M ARNOLD
4706 WILLOW
BELLAIRE, TX 77401

CLAUDE M ARNOLD
4706 WILLOW
BELLAIRE, TX 77401

JUDY PATRICK ARTMAN SOLE &
SEPARATE PROPERTY

1181 PICARD LANE
FT COLLINS, CO 80526

AR WIRELINE, LLC
P O BOX 6293
BRYAN, TX 77805

SAVANNAH EASLEY ASHLEY
1157 SALINE, APT. #144
AUSTIN, TX 78702

ASHER ENGINE SERVICES
P O BOX 1044
BRYAN, TX 77806

VERNON ASKE
651 WILLOW GROVE LN
VADNAIS HEIGHTS, MN 55127

ASTRO-CHEM LAB, INC.
PO BOX 972
WILLISTON, ND 58802-0972

ATLANTIC RELOCATION
SYSTEMS
5210 TACOMA DRIVE
HOUSTON, TX 77041

AT&T
PO BOX 6463
CAROL STREAM, IL 60197-6463

AUBAINE SUPPLY COMPANY,
INC.
PO BOX 727
GIDDINGS, TX 78942

AUSTIN CHALK PETROLEUM
SERVICES
PO BOX 1110
GIDDINGS, TX 78942

VERNON AUTREY
3914 BRENT ROAD
LONGVIEW, TX 75604

AUTOZONE
2030 E. AUSTIN ST.
GIDDINGS, TX 78942

JON AVENT
4613 - 86TH STREET
LUBBOCK, TX 79424-4133

AWS ENERGY CORP
207 SAN JACINTO BLVD, SUITE
300
AUSTIN, TX 78701

BRYAN A. AZAR
1402 THE HIGH RD
AUSTIN, TX 78746

JOHN B. AZAR
207 RIDGEMONT AVE.
SAN ANTONIO, TX 78209

AZAR MINERALS
4040 BROADWAY, SUITE 425
SAN ANTONIO, TX 78209

AZUL ENERGY SERVICES, LLC
C/O CORNTERSTONE FUNDING,
LLC
PO BOX 53367
MIDLAND, TX 79710

MARGUERITE BACA
4901 TRAIL WEST DRIVE
AUSTIN, TX 78735

THOMAS W. BACA MARGURITE
BACA
4901 TRAIL WEST DRIVE
AUSTIN, TX 78735

LINDA S. BACCUS
218 PARK LAUREATE DRIVE
HOUSTON, TX 77024

BADON HILL, INC.
6300 RIDGLEA PLACE, SUITE 950
FORT WORTH, TX 761165704

CURTIS H. BAGE ESTATE C/O
FIRST NATIONAL BANK
PO BOX 269
GIDDINGS, TX 78942-0269

NANCY MORGAN BAGNOLI

31 N. LONGSPUR DRIVE
THE WOODLANDS, TX 77380

STEVEN BAILEY
155 OAKBEND LANE
GIDDINGS, TX 78942

SCOTT C BAIN
14160 BLAIR DR
HORIZON CITY, TX 79928

DAVID BAKER
195 COUNTY LINE RD.
GIDDINGS, TX 78942

ANNE MINER MORTIMER
BALLANTYNE
7701 BROADWAY, STE. 200
SAN ANTONIO, TX 78209-3261

B & B AUTO AND FARM SUPPLY
264 WEST AUSTIN STREET
GIDDINGS, TX 78942

BANK DIRECT CAPITAL FINANCE
P.O. BOX 660448
DALLAS, TX 75266-0448

WILLIAM L. BARKER
1326 CR 223
GIDDINGS, TX 78942

CORLEY RUSSELL BARNES
1201 CASTLE HILL, SUITE 301
AUSTIN, TX 78703

MARTHA LOUISE BARNES C/O C
BARNES
1201 CASTLE HILL #301
AUSTIN, TX 78703

STEVEN M BARNES
4102 WOODCREEK DRIVE
DALLAS, TX 75220

JEFF L. BARNWELL
2720 QUENBY
HOUSTON, TX 77005

IVAN BARRY

4380 THOMAS LANE
BEAUMONT, TX 77706

TAMMY BARROW
11305 BROWNSBORO COURT
MANOR, TX 78653

BASIC ENERGY SERVICES
PO BOX 1165
LAMESA, TX 79331

BASS PETROLEUM, INC
609 CASTLE RIDGE ROAD, SUITE
335
AUSTIN, TX 78746

BASTROP COUNTY CLERK ROSE
PIETSCH
PO BOX 577
BASTROP, TX 78602

BASTROP COUNTY TAX OFFICE
LINDA HARMON, TAX ASSESSOR-
COLLECTOR
PO BOX 579 211 JACKSON ST
BASTROP, TX 78602

DAVID W BASNIGHT
2319 HALE ROAD
RALEIGH, NC 27608

BASS PETROLEUM, INC.
PO BOX 164163
AUSTIN, TX 787164163

BETTY C. BAUER
107 E GRANITE ST.
LLANO, TX 78643

JOHN BAUER
6 DOVER STREET
SCARBOROUGH, ME 4074

BOBBIE SUE SHOCKLEY BEALL
1739 PURDUE
BIG SPRING, TX 79720

TIMOTHY W BEASLEY
BRIANA D BEASLEY
688 N. JOEKEL AVENUE

GIDDINGS, TX 789422141

BEAVER FAMILY IRREVOCABLE
TRUST
228 CARLOW CT.
KELLER, TX 76248

ARLEN BEATTY
2423 CAMINO DEL RIO S.
STE. #202
SAN DIEGO, CA 92108

BECKER BROTHERS
PARTNERSHIP
2965 COUNTY ROAD 208
GIDDINGS, TX 78942

JANIECE MARYLIN BECKER
1047 PR 2092
GIDDINGS, TX 78942

JANICE ARLDT BECKER
1455 PR 2908
GIDDINGS, TX 78942

OTTO E BECKER & JANICE M
BECKER
1047 PR 2092
GIDDINGS, TX 78942

DOROTHY W BEDFORD
111 TRAIL RIDGE RD.
ATHENS, TX 757519059

THOMAS M. BEECH
226 RAINBOW DRIVE, #12676
LIVINGSTON, TX 77399-2026

DOROTHY M. BEEK
620 W. OCEAN FRONT
BALBOA, CA 92661

JAMIE H. BEESLEY
207 MOUNTAIN SPRINGS DRIVE
BOERNE, TX 78006

BEA BEHRENS
4154 N HWY 77
GIDDINGS, TX 78942

BRENNA BEHRENS
1025 PR 2003
GIDDINGS, TX 78942

DARRELL BEHRENS
1156 PRIVATE ROAD 8019
GIDDINGS, TX 78942

FARRELL F. BEHRENS
1496 COUNTY ROAD 200
GIDDINGS, TX 78942

JARROD K BEHRENS
1045 PR 2003
PAIGE, TX 78659

BEHRENS FAMILY TRUST,
MILTON BEHRENS,TTE C/O
ELVA OPIELA, POA
670 S. FM 1626
BUDA, TX 78610

ARTURO BEJARANO
2000 MURCHINSON, APT. E
EL PASO, TX 79902

J.G. BEKE TRUSTEE FOR PAMELA
S. SUMMERS
6684 ORCHARD DRIVE
FLOWER MOUND, TX 75022

CAROL BELL
914 NORTH CHAMBERS
GIDDINGS, TX 78942

HENRY NEWTON BELL III
6000 N. LAMAR, SUITE 210
AUSTIN, TX 78752

LINETTE BELL
914 NORTH CHAMBERS
GIDDINGS, TX 78942

BEN'S ELITE PUMPING LLC
PO BOX 1176
CRANE, TX 79731

CHRISTINE PETZOLD BENEDICT
105 LACHITE UNIT D
HORSESHOE BAY, TX 78657

M F BENNING IRREVOCABLE
TRUST HENRY BENNING III
TRUSTEE
1205 MYRTLE
EL PASO, TX 79901

KATHRYN L. BENSON
6624 DAYLA COURT
GRANBURY, TX 76049

THE BENEDICT FAMILY
REVOCABLE LIVING TRUST
105 LACHITE UNIT D
HORSESHOE BAY, TX 78657

B&E ROUSTABOUT INC.
101 HOOSER RD
BIG SPRING, TX 79720

DAVID P. BERGER
2668 BEACH BLVD.
UNIT 1006A
BILOXI, MS 39531

MARY ANN ALBERS BERNHARD
105 GLYNN WAY DR.
HOUSTON, TX 77056

BESTEST INC.
PO BOX 606
GIDDINGS, TX 78942

BEVO EXPLORATION, LLC
PO BOX 9985
LONGVIEW, TX 75608

SAM C. BEYS
6508 LONGFELLOW DRIVE
DALLAS, TX 75230

BARBARA FAYE MITCHELL
9533 COVEMEADOW
DALLAS, TX 75238

BHP BILLITON PETROLEUM
PROPERTIES, LP
PO BOX 847750
DALLAS, TX 75284-7750

BIG SKY MINERAL TRUST
SERENA B KUNDYSEK TRUSTEE
PO BOX 3788
ARLINGTON, TX 760073788

BIG SKY MINERAL TRUST
SERENA B. KUNDYSEK, TRUSTEE
P O BOX 3788
ARLINGTON, TX 76007

RON BILLINGSLEY
4800 S. FERN STREET
NAMPA, ID 83686

JUDY L. BISE
1891 COUNTY ROAD 204
PAIGE, TX 78659-4804

BLACK STONE NATURAL
RESOURCES I, LP
PO BOX 203319
HOUSTON, TX 77216

BLACK STONE NATURAL
RESOURCES I, L.P.
P.O. BOX 301197
DALLAS, TX 75303

BLACK STONE MINERALS
COMPANY, LP
PO BOX 301267
DALLAS, TX 75303-1267

LINDA CAROL BLAHA
261 COUNTY LINE RD.
GIDDINGS, TX 78942

MICHELE A. BLANK
702 WILLIAMS WAY
CEDAR PARK, TX 78613

DENNIS WAYNE BLASIG
3540 CR 133
GIDDINGS, TX 78942

PAMELA BLAU DAVID BLAU
975 FM 2104 UNIT A
SMITHVILLE, TX 78957

VALLA BLASIG DONALD BLASIG

ESTATE
387 NORTH MADISON ST
GIDDINGS, TX 78942

GARRY LEE BLASIG
1052 COUNTY ROAD 203, #1144
PAIGE, TX 78659

KAREN KAE BLASINGIM
1758 COUNTY ROAD 200 LOT
#1090
PAIGE, TX 78659

RONALD DALE BLASIG
1061 ACORN ST.
GIDDINGS, TX 78942

MARK BLAUGRUND
700 N. STANTON
EL PASO, TX 79902

MURFF F BLEDSOE III
1250 WEST BELT SOUTH, STE 600
HOUSTON, TX 77042

BLESSING ENERGY, INC
PO BOX 947
GIDDINGS, TX 789420947

PAUL BOATRIGHT
5259 COLE LANE
COLLEGE STATION, TX 77845

DAVID B. BODNAR
2511 WINDCHASE
SAN ANTONIO, TX 78232

HENRY J. BOEHM, JR THEODORA
BOEHM
301 CEDAR CIRCLE
BRENHAM, TX 77833

HENRY & THEODORA BOEHM
FAMILY TRUST HENRY J. BOEHM
III
301 CEDAR CIRCLE
BRENHAM, TX 77833

HENRY & THEODORA BOEHM
FAMILY TRUST TERESA

ELIZABETH BOEHM
301 CEDAR CIRCLE
BRENHAM, TX 77833

JEWEL NAIL BOMAR TRUST
BANK ONE TRUST CO, NA
TRUSTEE DRAWER 990
FT WORTH, TX 76199-0084

LOGAN BOOKOUT
192 LAZY OAKS LANE
GIDDINGS, TX 78942

CHARLES CLINTON BOOTH TEST
TRUST GT BOOTH, E BOOTH,
DON TURNER
3931 CIRCLE BLUFF CT.
DALLAS, TX 75244-7221

SHARON BORDOVSKY
P O BOX 627
POTH, TX 78147

MARY ANN & DAVID BORDOVSKY
1258 CR 203
PAIGE, TX 78659-4802

LEWIS BORGFELD
PO BOX 291
CIBOLO, TX 78108

MICHAEL A. BOTTIGLIERI LISA M.
BOTTIGLIERI
4314 TODDINGTON LN
COLLEGE STATION, TX 77845-6364

LISA M. BOTTIGLIERI
4314 TODDINGTON LN.
COLLEGE STATION, TX 77845-6364

BOTTOM INVESTMENT CO.
ATTN: E. BRENT BOTTOM
520 LAWRENCE STREET
CORPUS CHRISTI, TX 78401

BRUCE E & LOUISE E BOWE REV
LT BRUCE E & LOUISE E BOWE,
TRUSTEE
561 BUCEYE COURT
SANTA ROSA, CA 95409

JEFFREY L BOWMAN
2412 CERRO RD.
ARTESIA, NM 88210

KIMBERLY CAWTHON BOWMAN
926 E. OLD LOCKHART ROAD
WEST POINT, TX 78963

EDWARD G. BOYER
PO BOX 412
HOOVERSVILLE, PA 15936

BOZI DAR RANCH, LLC
P O BOX 1234
GANADO, TX 77962

ALISHA DAWN BRADLEY AND
KENNETH ANDREW BRADLEY
1422 CR 203
PAIGE, TX 78659

BRACEWELL & GIULIANI LLP
P.O. BOX 848566
DALLAS, TX 75284-8566

DOUGLAS JAMES BRADE
RT 1
MCDADE, TX 78650

HEBERT M. BRADE ESTHER
BRADE
RT 1, BOX 183D
GIDDINGS, TX 78942

ASHLEY BRADSHAW
134 MONROE ST.
GIDDINGS, TX 78942

DAVID L. BRADSHAW DAVID L.
BRADSHAW
5810 RAIN DANCE TRAIL
LITTLETON, CO 80125

W. MATTHEW BRADSHAW
4503 WHIRLWIND COVE
SPICEWOOD, TX 78669

HENRY & THEODORA BOEHM
FAMILY TRUST ADELIA B.

BRANNON
301 CEDAR CIRCLE
BRENHAM, TX 77833

JESSE WILLARD BRAZIEL
2750 HOLLY HALL ST., #1509
HOUSTON, TX 77054-4167

JULIUS BRAZIEL
264 MURIAL STREET
LA MARQUE, TX 77568

MANUEL BRAZIEL
PO BOX 1491
ALVIN, TX 77512-1491

MARY LOUISE BAKER BREWER
207 EVANGELINE WALK
BOSSIER CITY, LA 71111

BREWER INT., LLC
PO BOX 71
FISCHER, TX 78623

RONNA DEE BRITTON
PO BOX 162
GIDDINGS, TX 78942

RONNA DEE BRITTON, TRUSTEE
OF THE RONNA D. BRITON
DESCENDANT'S TRUST
PO BOX 162
GIDDINGS, TX 78942

DICKIE BROCATO JUDY
BROCATO
8210 COLLIER RD.
BEAUMONT, TX 77706

BROTHERS VACUUM &
TRUCKING SERVICE, LLC
PO BOX 1540
EL CAMPO, TX 77437

JANE BROOKS
204 CAMELOT
GLENROSE, TX 76043

KENNETH R. BROTHERS
943 E. OLD LOCKHART RD

WEST POINT, TX 78963

STEVEN D. BROTHERS
950 E OLD LOCKHEART RD
WEST POINT, TX 78963

DENNIS BROWN
11629 GARRICK AVENUE
LAKE VIEW TERRA, CA 91342

DON WILSON BROWN
611 MYRTLE HILL DRIVE
BATON ROUGE, LA 70810

EDGAR BROWN VARLINE R.
BROWN
RT 1, BOX 196
PAIGE, TX 78659

BROWNING OIL COMPANY INC.
PROFIT SHARING PLAN
12377 MERIT DRIVE, SUITE 780
DALLAS, TX 75251

JON S. BROWN SOLE &
SEPARATE PROPERTY
PO BOX 246
PALESTINE, TX 75802-0246

KATHLEEN COLEY COCHRAN
1911 MARY JANE
LONGVIEW, TX 75601

KIMBERLY BROWN SOLE &
SEPARATE
1689 FM 2104
PAIGE, TX 78659

CASSANDRA BROWN
4425 ASHLAND AVE.
NORWOOD, OH 45212

PHILLIP GORDON BROWN
496 KAYLA DRIVE
NATCHITOCHES, LA 71457

RICHARD ALAN BROWN
5888 MENLO DRIVE
BATON ROUGE, LA 70808

BRT TRUCKING INC
1860 LONESTAR DRIVE
ODESSA, TX 79766

BRUNSWICK PRESS, INC.
9430 BAYTHORNE DRICE
HOUSTON, TX 77041-7797

ANNIE MAE EASLY BRUTON
1157 SALINA, APT. #141
AUSTIN, TX 78702

B. KAY BRUNNIER
565 GRACELAND DR.
CARBONDALE, CO 81623

KAREN E. BRYANT, TRUSTEE OF
THE KAREN ELYSE BRYANT
DESCENDANT'S TRUST
PO BOX 746
BASTROP, TX 78602

MARIE ELAINE IVY BUCHTA
357 ATLANTIC ST
POTTSBORO, TX 75076

BUCKHEAD ENERGY, LLC
P.O. BOX 471288
FT. WORTH, TX 76147

TAMRA HISSOM BUDD TRUST
C/O KEITH BUDD, TRUSTEE
1616 S. VOSS, SUITE 820
HOUSTON, TX 77057

ROBERT W. BUEHLER
P.O. BOX 1566
LONGMONT, CO 80502

PHILIP R. BUKER
33 MERLIN AVENUE
ALISO VIEJO, CA 92656

PHILIP BUKER TRUST PATRICIA
REVELLE - TRUSTEE
33 MERLIN AVE
ALISO VIEJO, CA 92656

BURLEY REVOCABLE LIVING
TRUST JEROME A BURLEY,

TRUSTEE
14445 NE 144TH PLACE
WOODINVILLE, WA 98072-6911

KERRY BURKS
1741 CHATHAM LN
KELLER, TX 76248

KERRY BURKS
1741 CHATHAM LANE
KELLER, TX 76248

CHARLES BUSH
13532 MALENA DRIVE
TUSTIN, CA 92680

HALLIE BRAZIEL BUTLER
1215 32ND STREET
GALVESTON, TX 77550

PAUL C. BUTLER
11324 EARLYWOOD DR
DALLAS, TX 75218-1320

DEVONA GAY BUTTERWORTH AS
SEPARATE PROPERTY
107 REGINA CT.
THORNDALE, TX 76577-5381

BUTTRAM OIL PROPERTIES, LLC
2601 NW EXPRESSWAY,
STE. 501W
OKLAHOMA CITY, OK 73112

BWAB LIMITED LIABILITY
COMPANY
100 SAINT PAUL ST STE 305
DENVER, CO 80206

BYRON WATSON TRUCKING INC
PO BOX 250
KIRBYVILLE, TX 75956

CAMBE GEOLOGICAL SERVICES
INC.
6300 WESTPARK, SUITE 440
HOUSTON, TX 77057

ANN CAMPBELL
285 W. PECAN

LA GRANGE, TX 78945

THOMAS G. CAMPBELL FRANCIS
A. CAMPBELL
285 W. PECAN
LA GRANGE, TX 78945

CARSON G. CAMPBELL
5522 GLENFIELD SPRING LANE
SPRING, TX 77389

KATE E. CAMPBELL
7607 MORGANS POND COURT
SPRING, TX 77389

MELISSA CAMPBELL REVOCABLE
TRUST
3641 SE FAIRWAY W
STUART, FL 34997

COOPER COLE CAMPBELL
4923 EAGLEBEND LANE
KATY, TX 78942

THOMAS SCOTT CAMPBELL,
CUSTODIAN JANEY ANN
CAMPBELL
4923 EAGLEBEND LANE
KATY, TX 77494

CANON SAFETY/RHI GROUP
P O BOX 1879
KILGORE, TX 75663

DEBORA CANIK SOLE &
SEPARATE
836 SOUTH FM 1291
FAYETTEVILLE, TX 78940

BENNY LEE CANIZARO
401 DIANA AVE.
BATAVIA, OH 45103

CAPITAL ONE BANK (USA), N.A.
PO BOX 60599
CITY OF INDUSTRY, CA
91716-0599

CAPITOL CORPORATE
SERVICES, INC.

206 E 9TH STREET STE 1300
AUSTIN, TX 78701

CAPPADONNA ELECTRICAL
MGMT
3828 PINEMONT DRIVE
HOUSTON, TX 77018-1222

CAPLE ROYALTY SERVICES, LLC
317 TAMPICO ST.
IRVING, TX 75062

ALLEN CARMEAN
106 ANGELIA LANE
CLINTON, MS 39056

CARMEAN FAMILY PROPERTIES,
LLC C/O ROBERT CARMEAN,
TRUSTEE
811 FOLEY ST., SUITE H
JACKSON, MS 39211

MARGARET KENDRICK CARMEAN
109 WATER FALL WAY
CLINTON, MS 39056

ROBERT CARMEAN
#3 MIDDLETON PLACE
CLINTON, MS 39056

TIMOTHY W. CARMEAN TRUST
TIMOTHY W CARMEAN, TRUSTEE
3406 LOST OAK DR.
SPRING, TX 77388

WILLIAM H. CARMEAN TRUST
WILLIAM H. CARMEAN, TRUSTEE
219 JOSEPHINE ST.
GIDDINGS, TX 78942

EDWARD D. CARPENTER TRUST
A COMMUNITY BANK & TRUST,
WACO
PO BOX 2303
WACO, TX 76703-2303

ROBERT CARPENTER
4011 AUSTIN WOODS DRIVE
AUSTIN, TX 78759

LEAH R. CARTER
841 4TH AVE N #63
ST PETERSBURG, FL 33701-2709

CLAYTON G. CARY III
PO BOX 440337
ST LOUIS, MO 63144

HERBERT CARLESTON
1062 PR 2251
GIDDINGS, TX 78942

DON CARUTHERS C/O KATIE
RACHEL CARUTHERS
630 N HOLLYWOOD WAY. APT 309
BURBANK, CA 91505

CASEDHOLE SOLUTIONS, INC
P.O. BOX 733404
DALLAS, TX 753733404

CASTLE ENERGY MANAGEMENT,
LLC
6300 RIDGLEA PLACE
SUITE 950
FT. WORTH, TX 76116

TOMMY RAY CASTILLO
404 SOUTH NAVARRO ST.
VICTORIA, TX 77901

WILLIAM ELLIOTT CATES
734 ROYAL ADELADE DRIVE
COLLEGE STATION, TX 77845

RONALD R. CATHEY
3615 BRYN MAWR
DALLAS, TX 75225

CLIFFORD L. CAWTHON
1101 SWEETWATER TRAIL
AMARILLO, TX 79124

CEN-TEX OPERATING &
PRODUCING COMPANY
PO BOX 949
GIDDINGS, TX 78942

CENTRAL TEXAS PUMP JACKS
1560 CROSSWINDS DRIVE

BRYAN, TX 77808

LUIS E. CESPEDES, M.D.
4661 NW 93RD DORAL CT
DORAL, FL 33178-2062

CHANSE ENERGY CORPORATION
PO BOX 1572
SHREVEPORT, LA 71165

F. ALAN CHAPMAN
STONEGATE 3471 SKY LANE
LAFAYETTE, CA 94549

MARCELLA HAMFF CHAPPLE
1402 WOOTEN DRIVE
AUSTIN, TX 78757-8327

DONNA F. CHAUVIN
3311 CHURCHILL STREET
PEARLAND, TX 77581

CHEMICAL WEED CONTROL, INC
PO BOX 512
BROWNFIELD, TX 79316

CHEMSYNC, INC.
PO BOX 1515
GIDDINGS, TX 78942

MICHAEL DON CHESNUT
5328 CHETS COURT
WEST VALLEY, UT 84120

CHEROKEE MINERALS, LP
PO BOX 2272
LONGVIEW, TX 75606

CHIDERBRI MINERALS, LP
BUILDING 2, SUITE 204
9310 BROADWAY
SAN ANTONIO, TX 78217

THOMAS CHILDRENS REV TRUST
KATHLEEN GRIMES TRUSTEE
1604 OSAGE
BIG SPRING, TX 79720

LORETTA CHILEK
PO BOX 6

GIDDINGS, TX 78942

CHOCTAW ENERGY LIMITED
PARTNERSHIP
PO BOX 6387
SAN ANTONIO, TX 78209

CLARENCE G. CHOVANEC
DORRIS V. CHOVANEC
1116 TRUESDALE ROAD
LAGRANGE, TX 78945

NADINE CHRISTIANSEN WILLIAM
CHRISTIANSEN
1212 W. HENRIETTA V
KINGSVILLE, TX 783633408

ROGER CIAPARA PHILIP
JOHNSON
PO BOX 399
FRUITPORT, MI 49415-0399

CIRCLE A WELDING
PO BOX 45
DEANVILLE, TX 77852

JACK E. CLARK
3014 HWY 90-A EAST
HALLETTSVILLE, TX 77964-4898

JANIS CLARK
943 W. WOODLAWN
SAN ANTONIO, TX 78201

JAMES A CLAUGHTON
PO BOX 6089
SAN ANTONIO, TX 78209

JOHN CLAUSSEN
HC 68 BOX 268
SILVER CITY, NM 88061-9345

SUSAN GRACE CLAUSEN
555 E HOUSTON STREET
GIDDINGS, TX 78942

REBECCA CLAUSEN RAMIREZ
6706 MUNICH ROAD
SAN ANTONIO, TX 78256

JOHN CLAUSEN
18021 KINGSLAND BLVD #6106
HOUSTON, TX 77094

STEVE WAYNE CLAUSEN &
SUSAN CLAUSEN
555 E HOUSTON
GIDDINGS, TX 78942

CLEAR FORK MINERALS, LLC A TEXAS LIMITED LIABILITY
COMPANY
6300 RIDGLEA PLACE STE 950
FORT WORTH, TX 76116

WESLEY CLOPTON
P O BOX 944
GIDDINGS, TX 78942

JOSEPH K. & SHARON M. CLONTZ
6603 WOLFCREEK PASS
AUSTIN, TX 78749

COASTAL CHEMICAL CO. LLC
DEPT. 2214
PO BOX 122214
DALLAS, TX 75312

COASTAL PACKERS AND
SERVICES TOOLS INC.
PO BOX 91
EL CAMPO, TX 77437

MICHAEL P CODY
4351 SUMMER SUN
SAN ANTONIO, TX 78217

SHERRAL ANN COE
RANDAL L. COE
P.O. BOX 33
PAIGE, TX 78659

MITCHELL K. COHEN
3967 VIERRA STREET
PLEASANTON, CA 945662216

COLOR CRAFT PRESS
649 N MAIN
GIDDINGS, TX 78942

PATRICIA J. COLE

13518 CASSIA WAY
SAN ANTONIO, TX 78232

ANITA SCHUELER COLLINS
11203 INDIAN TRAILS DRIVE
TOMBALL, TX 77375

MARY COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375

RODNEY COLLINS MARY
COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375

RODNEY COLLINS
11203 INDIAN TRAIL
TOMBALL, TX 77375

SUZETTE GALLARNEAU
COMPTON
5300 FANNIN
AMARILLO, TX 79110

NED L. CONLEY
202 BRIAR HILL DRIVE
HOUSTON, TX 77042

ELLA COOPER
121 SPRING BRANCH
BASTROP, TX 78602

BARBARA PETZOLD COOK
22115 BIRCH VALLEY
KATY, TX 77450

DAVID M. COOK
1140 FM 2104
SMITHVILLE, TX 78957

DOROTHY ANN COOK
PO BOX 88
GIDDINGS, TX 78942

GAIL PESCHKE COOK
806 S. COLLEGE
LA GRANGE, TX 78945

PEGGY ANNE COOK

1140 FM 2104
SMITHVILLE, TX 78957

LUCY FRANCES CORALLO
1220 E. LUPINE AVE
PHOENIX, AZ 85020

CORE LABORATORIES LP
6316 WINDFERN RD
HOUSTON, TX 77040

CORE-TECH WIRELINE SERVICES
OF TEXAS LLC
P O BOX 336578
GREELEY, CO 80633

COT OIL TOOL, INC.
P.O. BOX 1619
GIDDINGS, TX 789421479

KATHERINE G COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957

GERALD COUCH
700 WILLIAMS WAY
CEDAR PARK, TX 78613

MARK COUCH
4898 RIO DE LUNA
HICKORY, NC 28601

JOSEPH COURTEMANCHE &
KATHERINE COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957

KATHERINE G. COURTEMANCHE
1076 FM 2104
SMITHVILLE, TX 78957

COWAN PROPERTIES LLC
PO BOX 21655
OKC, OK 73156

JEFFREY COWEN
1046 E. HEMPSTEAD
GIDDINGS, TX 78942

CATHRYN LOUISE COX

19011 GENTLE KNOLL
SAN ANTONIO, TX 78258

CRANE COUNTY TAX OFFICE
HESTAN HALL TAX COLLECTOR
PO BOX 878
CRANE, TX 79731

FREDRICKA H. CRAIN TRUST C/O
TRAVIS PROPERTY MGMT, LLC
PO BOX 56429
HOUSTON, TX 77256-6429

KATHERINE KEEN CRAIN
5105 TURNABOUT LANE
AUSTIN, TX 78731

CHRISTOPHER K CRAWFORD &
KATHRYN L CRAWFORD, H/W
17309 ENNIS TRAIL
AUSTIN, TX 78717

CREPPEL ENTERPRISES, LLC
PO BOX 823
GIDDINGS, TX 78942

CROSS ROADS OIL FIELD
SUPPLY LTD.
PO BOX 1546
EL CAMPO, TX 77437

ELAINE HOFFMAN CROW
PO BOX 312
LEDBETTER, TX 78946

CROWN S LTD.
PO BOX 805
CELINA, TX 75009

ELIZABETH F. CUMMINGS
23240 US 85
NEWCASTLE, WY 82701

CURTIS OLTMANN COMMERCIAL
EXCAVATION
PO BOX 753
GIDDINGS, TX 78942

CYPRESS PT ROYALTIES, LP
201 W. 5TH STREET, SUITE 1350

AUSTIN, TX 78701

PHIL DAKE
611 CROCUS DRIVE
ROCKVILLE, MD 20850

WILLIAM DALE
12918 PARK FOREST TRAIL
CYPRESS, TX 77429

MICHAEL DALLMEYER
2793 FM 180
LEDBETTER, TX 78946

MICHAEL & JANE DALTON
9815 CHURCH CIRCLE
DALLAS, TX 75238

DANNY R YORK, SR DANNY'S
TRAILER SALES, DBA
PO BOX 1059
LEVELLAND, TX 79336

DONALD DANHOF
6128 EBERLE STREET
LAKEWOOD, CA 90713

DANNY WAYNE DANIELS
1622 CR 200
PAIGE, TX 78659

DAVID DANSBY
12204 BARRAS BRANCH DR
AUSTIN, TX 78748

EFFIE MAY BROWN DANSBY
3318 CHALFONT DRIVE
HOUSTON, TX 77066

DANWAY DEVELOPMENT, LP
PO BOX 702398
TULSA, OK 74170

DANAWAY DEVELOPMENT, L.P.
801 S. FILLMORE, SUITE 630
AMARILLO, TX 79101

DANWAY ROYALTIES, LLC
PO BOX 702398
TULSA, OK 74170

MILDRED IDA DARSEY
325 COUNTY LINE RD #A
GIDDINGS, TX 78942

JOHN WESLEY DARSEY III
PEGGY JEAN DARSEY
341 COUNTY LINE RD.
GIDDINGS, TX 78942

SARAH L. GADDY DAURO
402 RIVER BEND DR. SW
HUNTSVILLE, AL 35824

LYNETTE ANNE MEUTH DAVIS
1303 FIREBUSH
PFLUGERVILLE, TX 78660

MOLLIE A. DAVIS
2006 HUXLEY LN.
ROUND ROCK, TX 78664-7419

RUSSELL L. DAVIS
PO BOX 5515
AUSTIN, TX 78763

SUSANNE DAY
11410 RIDGECREST ST.
LUMBERTON, TX 77657

DBA 2L WELDING & LEASE
SERVICES STEVEN LYNCH
PO BOX 1289
MCCAMEY, TX 79752

DCP SOUTH CENTRAL TEXAS LLC
370 17TH STREET SUITE 2500
DENVER, CO 80202

D&D VACUUM SERVICE
PO BOX 460
BROOKSHIRE, TX 77423

MICHAEL BLAKE DEBAULT
2007 FM 3242
MILANO, TX 76556

DE LAGE LANDEN FINANCIAL
SERVICES, INC.
P O BOX 41602

PHILADELPHIA, PA 191011602

WILBERT O. DERNEHL, JR.
P.O. BOX 97
ORCHARD, TX 77464

DEUCE ELECTRICAL
3612 MANGUM SUITE 205
HOUSTON, TX 77092

DEVON ENERGY PRODUCTION
CO, LP ATTN: LOCK BOX
PO BOX 843559
DALLAS, TX 752843559

DEWOODY LIVING TRUST
P O BOX 471288
FORT WORTH, TX 76147

DEWITT POTH & SON
P.O. BOX 487
YOAKUM, TX 77995

LINDA L. DEYOUNG
4140 WORKMAN MILL RD #232
WHITTIER, CA 90601

DIAMOND HEAD PROPERTIES, LP
REDFERN ENTERPRISES, INC GP
PO BOX 2127
MIDLAND, TX 797022127

DIAMOND P LEASE & WELL
SERVICE, INC.
PO BOX 203
DIME BOX, TX 77853

CYNTHIA ELLIS DICKEY
75 LAKE FRANKSTON
FRANKSTON, TX 75763

JOHN DIGIOVANNI
1911 CYPRESS POINT WEST
AUSTIN, TX 787467108

PAULA DILLARD
3283 HWY 137
LENORAH, TX 79749

DIOCESE OF AUSTIN

6225 US HIGHWAY 290E
AUSTIN, TX 78723

MARY FRANCES DIPIAZZA
59 JEFFERSON ST.
CLIFTON NJ 7014

DIRECT OILFIELD SERVICES, INC.
PO BOX 15
GIDDINGS, TX 78942

DISCORBIS OIL COMPANY
9310 BROADWAY SUITE 201
SAN ANTONIO, TX 78217

DIXIE LAKE ROYALTY, LLC
PO BOX 2109
LONGVIEW, TX 75606

DL&PS
PO BOX 72
DAYTON, TX 77535

DNR OIL & GAS INC.
12741 E. CALEY, UNIT 142
ENGLEWOOD, CO 80111

DOCUMATION OF EAST TEXAS, INC
4560 LOCKHILL SELMA, SUITE 100
SAN ANTONIO, TX 78249

LOUIS C DOEBBLER
BERNICE C DOEBBLER
1050 PRIVATE ROAD 2052
GIDDINGS, TX 78942

PHYLLIS DOHERTY
6501 PURGATORY RD.
SAN MARCOS, TX 78666

DOH OIL COMPANY
PO BOX 1342
SWEETWATER, TX 79556

DON-NAN PUMP & SUPPLY CO,
INC
PO BOX 11367
MIDLAND, TX 79702

FRANCES L. DONALDSON 2004

TRUST FRANCES L. DONALDSON,
TRUSTEE
PO BOX 835
CELINA, TX 75009

JOHN E. DONNELLAN
P.O. BOX 1433
CHICKASHA, OK 73023-1433

DORCHESTER ROYALTY CORP
MARY MORTIMER CAMPBELL, PRES.
PO BOX 6332
CORPUS CHRISTI, TX 78466

RANDALL DORNAK
1924 CR 373
SHINER, TX 77984

CAROL A. DOVE
28 MEADOW RUN
ROUND ROCK, TX 78664

ROBERT L. DOW, JR
PO BOX 154
BARKER, TX 77413

MARGARET DARLENE DOWELL
480 BRAY CENTRAL DR APT 11108
ALLEN, TX 75013

DRAKE CHILDREN'S
IRREVOCABLE TRUST
717 N. HARWOOD SUITE 680
DALLAS, TX 75201

DRAGON RIG SALES & SERVICE,
LTD
1655 LOUISIANA STREET
BEAUMONT, TX 77701

JOHN GARVIN DRAKE
7013 LATTIMORE DRIVE
DALLAS, TX 75252

DRC PETROLEUM, LTD.
P.O. BOX 19997
SUGAR LAND, TX 77496

DRILLINGINFO INC.
PO BOX 678128

DALLAS, TX 75267-8128

ROBERT DROEMER
1475 CR 208
GIDDINGS, TX 78942

WALTER & ALVINA DROEMER
TRUST BERNARD DROEMER -
SUCCESSOR TRUSTEE
PO BOX 570
GIDDINGS, TX 78942

DRU-CHEM, INC.
P O BOX 1088
EL CAMPO, TX 77437

JASON WADE DRUCKHAMMER
203 JULIA ST
NAVASOTA, TX 77868

D&S OILFIELD SERVICES, LLC
PO BOX 85
MCCAMEY, TX 79752

VIVIAN DUBE
3442 HWY 21
LINCOLN, TX 78948

ELIZABETH L. DUBCAK
9 PAULA LANE
HUNTSVILLE, TX 77320

JOHN DUDA
204 S. 69TH AVE.
PHOENIX, AZ 85043

DUDLEY RANCH PARTNERSHIP,
LTD C/O DUDLEY
CONSTRUCTION
11370 STATE HWY 30
COLLEGE STATION, TX 77845

CARL DUDREY
PO BOX 65
ST JOHN, KS 67576

CARL E. DUDREY ESTATE
RICHARD A. BALL, EXECUTOR
PO BOX 65
ST JOHN, KS 67576

BETTY PESCHKE DUKE
558 PAFFEN ROAD
PAIGE, TX 78659

ALBERT J. DUNGAN AS HIS
SEPARATE PROPERTY
3150 ARBOLADO CALZADA
KEMPNER, TX 76539

ROSS T. DUNGAN JOSEPHINE
DUNGAN LIVING TST
3150 ARBOLADO CALZADA
KEMPNER, TX 76539

J. ANDREW DUNN
3800 SOUTH SPRUCE STREET
DENVER, CO 80237

DONNA DEE DUOTO
1622 CR 200
PAIGE, TX 78659

JOHN DURFEE
529 PIPKIN ROAD
JACKSON, TN 38305

JEFFERY DURRENBERGER
ACCT. # 113006357-20-244228
21406 BARCAROLE DR.
SPRING, TX 77388

LARRY DURRENBERGER
1483 PR 2091
GIDDINGS, TX 78942

MICHAEL DWORACZYK
579 NINK RD UNIT B
SMITHVILLE, TX 78957

JANE DYAL
307 HWY 304
BASTROP, TX 78602

LILLIAN STUERMER DYER
PO BOX 212
LEDBETTER, TX 78946-0212

LILLIAN S. DYER TRUST
PO BOX 212

LEDBETTER, TX 78946-0212

EAGLE TUBULARS LLC
P.O. BOX 53202
LAFAYETTE, LA 70505

E A NOACK O&G LLC
120 E BELL
ROCKDALE, TX 76567

ANNIE L. EASLEY
1615 MEANDER DRIVE
AUSTIN, TX 78721

WENDYE J. EASLEY
1615 MEANDER DRIVE
AUSTIN, TX 78721

MARSHALL L. EASLEY
2608 48TH STREET
LUBBOCK, TX 79413

JOHNNIE E. EATON
DONNA D. EATON
3303 OAK VILLAGE DRIVE
TYLER, TX 75707

JEFFREY SCOTT EATON
3317 LAMBRUSCO LANE
LEANDER, TX 78644

STEVEN EARL EATON
PO BOX 131865
TYLER, TX 75713

E B ARCHBALD & ASSOCIATES,
INC. (SSI)
205 NW 63RD STREET SUITE 360
OKLAHOMA CITY, OK 73116

GLENROY EBNER
3070 E. AUSTIN STREET
GIDDINGS, TX 78942

RAYWOOD EBNER
PO BOX 137
LEDBETTER, TX 78946

VALGENE EBNER
1501 W. MESA PARK DRIVE

ROUND ROCK, TX 78664

ECCO PETROLEUM, INC.
7605 SUSET HILL DRIVE
ROCKWALL, TX 75807

ECHOMETER COMPANY
5001 DITTO LANE
WICHITA FALLS, TX 76302

EDGE VACUUM SERVICE LTD.
P O BOX 1267
EL CAMPO, TX 77437

PARKER M. EDWARDS, ESTATE
ARTHUR H. GRAETER, EXECUTOR
10007 OLYMPIA DRIVE
HOUSTON, TX 77042

EL AVE SERVICES
201 WEST 12TH STREET
CRANE, TX 79731

RICHARD DOUGLAS ELDER
3763 COUNTY ROAD 490
NORMANGEE, TX 77871

CYNTHIA GAY ELDER
3763 COUNTY ROAD 490
NORMANGEE, TX 77871

MARTHA ELIZONDO
12360 RICHMOND AVE #621
HOUSTON, TX 77082

ELIZABETH FAMILY LLC
3641 SE FAIRWAY W
STUART, FL 34992

RALPH JAMES ELKINS ANDEE
ANN ELKINS
2909 FM 1187
CROWLEY, TX 76036

JOHN P. ELLBOGEN
FOUNDATION
PO BOX 1735
CASPER, WY 82602

LYNN ELLIOTT

PO BOX 640
MILLICAN, TX 77866

TED M. ELLIOTT
DONNA L. ELLIOTT
139 7TH AVE
NEWCASTLE, WY 82701

ELLIOTT INTERESTS, LTD
PO BOX 640
MILLICAN, TX 77866

ELLIOTT INTEREST, LTD.
PO BOX 640
MILLICAN, TX 77866

ANDREW DAVID ELLIS
74 RIVERBEND DR.
SAN MARCOS, TX 78666

EDWARD CHRISTIAN ELLIS
119 JUNIPER LANE
BOERNE, TX 78006

GARY ELLIOT
7144 ROLLING FOREST AVE.
SPRING FIELD, VA 22152

JOHN DAVID ELMORE
6466 HART LANE
AUSTIN, TX 78731

ENCINO EXPLORATION INC.
PO BOX 1589
GEORGE WEST, TX 78022

ENC INVESTMENTS HOLDINGS LLC
178 THOMAS RIDGE RD
BURNET, TX 78611

ENDURA PRODUCTS CORP.
PO BOX 3394
MIDLAND, TX 79702

ENDURANCE LIFT SOLUTIONS LLC
114 JORDAN PLAZA BLVD., SUITE
300
TYLER, TX 75704

ENERSAFE, INC.

P.O. BOX 677797
DALLAS, TX 752677797

ENERGY GAS COMPRESSION INC.
P O BOX 928
CORPUS CHRISTI, TX 78403

ENERGY RESOURCE-GROUP ONE INC
ATTN: MICHAEL KRENGER
1601 E. 19TH STREET
EDMOND, OK 730106620

ENERVEST OPERATING LLC
WESTERN DIVISION - DEPT 962
P O BOX 4346
HOUSTON, TX 772104346

J. SUZZET ENGLER
PO BOX 1404
GIDDINGS, TX 78942

ENMARK SERVICES INC.
1700 PACIFIC AVE STE 2660
DALLAS, TX 75201

EPIC LIFT SYSTEMS, LLC
14485 HWY 377 S
FORT WORTH, TX 76126

JOHN EPLEY
49 WOODCREEK DR
WIMBERLEY, TX 786763335

FRANCIS LIBERTY ESCHBERGER
PO BOX 57
PAIGE, TX 78659

JON ESCHBERGER
26981 CANYON RANCH CT
MAGNOLIA, TX 77355

JORGE ALBERTO ESCOBAR-
MENDEZ
13904 CONNER DOWNS DR.
PFLUGERVILLE, TX 78660

ETA-FLAG ROYALTY TRUST
WELLS FARGO BANK - SAO
PO BOX 41779
AUSTIN, TX 78704

ETC TEXAS PROCESSING, LTD.
800 E SONTERRA BLVD STE 400
SAN ANTONIO, TX 78258

EXCEL PRODUCTION COMPANY LLP
P O BOX 1147
GIDDINGS, TX 78942

EXPERT PUMPING UNIT SERVICE
PO BOX 60003
MIDLAND, TX 797110003

DOROTHY J. FABIAN
2305 OXFORD
BRYAN, TX 77802

FALCON WELL SERVICE LLC
P O BOX 1159
GIDDINGS, TX 78942

NANCY K. COOK FALK
1424 NE 8TH STREET
SMITHVILLE, TX 78957

CAROL FALKE
2514 JADE HILL
SAN ANTONIO, TX 78251

MELISSA L. FALKE
2514 JADE HILL
SAN ANTONIO, TX 78251

JASON GARRETT FALKE
15430 GLENWOOD PARK
HOUSTON, TX 77095

GEORGE H. FALK
2770 MORNING STAR
NEW BRAUNFELS, TX 78132

LAVERNE STEGLICH FALKE
508 S. WILLIAMS AVE.
GIDDINGS, TX 789424330

HENRY & THEODORA BOEHM
FAMILY TRUST KATHERYN
BOEHM FANNIN
301 CEDAR CIRCLE
BRENHAM, TX 77833

DEBRA S. FANNING
2727 REVERE ST APT 2057
HOUSTON, TX 77098

FARNSWORTH SERVICES CO INC.
58 FAIRGROUNDS RD.
NEWCASTLE, WY 82701

DAVID FARRACK
12622 MILL WHEEL LANE
HOUSTON, TX 77070

WALTER FARRINGTON, III
PO BOX 670766
DALLAS, TX 75367

FAYETTE COUNTY APPRAISAL
DISTRICT RICHARD MORING TAX
COLLECTOR
PO BOX 836
LA GRANGE, TX 789450836

FAYETTE COMMUNICATIONS
127 FM 609
LA GRANGE, TX 78945

FAYETTE ELECTRIC
COOPERATIVE INC.
PO BOX 490
LA GRANGE, TX 78945

BILL FENN
PO BOX 1757
ROSWELL, NM 88202

RACHEL N FENN TRUST
PO BOX 1757
ROSWELL, NM 88202

FESCO LTD.
1000 FESCO AVENUE
ALICE, TX 78332

ANGELA FIELDS
1432 SWIFT FOX DR
LANCASTER, TX 75134

GARY W. FIELD
1185 COUNTY ROAD 205

GIDDINGS, TX 78942

FIELDPOINT PETROLEUM CORP
PO BOX 164163
AUSTIN, TX 78716

JESSE E. FILGO
3404 COMANCHE TRACE DRIVE
KERRVILLE, TX 78028

FILGO MINERAL TRUST JESSE
E.FILGO/JOYCE T.FILGO, CO-
TRUSTEES
3404 COMANCHE TRACE DR.
KERVILLE, TX 78028

FIRST NATIONAL BANK OF
GIDDINGS
PO BOX 269
GIDDINGS, TX 78942

FIRSTVIEW RESOURCES LLC
PO BOX 210
MERTZON, TX 76941-0210

CLEO FISCHER
5711 CHANTILLY LANE
HOUSTON, TX 77092

JERRY F. FISCHER
PO BOX 302
GIDDINGS, TX 78942

JOLENE FISCHER
1718 COUNTY ROAD 208
GIDDINGS, TX 78942

MARY BETH FISCHER
1361 COUNTY ROAD 204
GIDDINGS, TX 78942

PAUL FISCHER
1718 CR 208
GIDDINGS, TX 78942

THOMAS A. FISCHER
1649 COUNTY ROAD 205
GIDDINGS, TX 78942

FISHER SPECIALIZED SERVICES LLC

169 TOMS TURN
PAIGE, TX 78659

DANA S FITE
1791 BRIDGEPORT COLONY LN.
FT WALTON BEACH, FL 32547

NORMAN SCOTT FITZGERALD
3720 TANGLEWOOD, APT. 38
ODESSA, TX 79762

FIVE STAR OIL COMPANY
7948 CARUTH CT.
DALLAS, TX 75225

FLEX FAMILY TRUST DENNIS
BARRIE STIMSON, TRUSTEE
1001 SW 54TH LANE
CAPE CORAL, FL 33914

JEROME B. FLIELLER
PO BOX 233
FLORESVILLE, TX 78114

JOHN FLIELLER
PO BOX 544
FLORESVILLE, TX 78114

FLORESVILLE ELECTRIC L&P
PO BOX 218
FLORESVILLE, TX 78114

FLOTEK PUMP SERVICES
304 INDUSTRIAL PARK DR.
GILLETTE, WY 82718

GERALDINE V. FLORA KRAWIETZ
243 TWIN OAKS DR.
LA VERNIA, TX 78121

FLOYD'S GLASS CO. - FLOYD'S
BODY WORKS
1604 W 2ND STREET
TAYLOR, TX 76574

ANNETTE SAEGERT FOERSTER
276 SAEGERT RD
PAIGE, TX 78659

FOOTHILL ROYALTIES, LP

201 W. 5TH STREET, SUITE 1350
AUSTIN, TX 78701

FORD MOTOR CREDIT COMPANY,
LLC FORD MOTOR COMPANY
TAX DEPT.
1 AMERICAN ROAD, ROOM 012
DEARBORN, MI 48126

FORAN, LTD.
PO BOX 311595
NEW BRAUNFELS, TX 78131

BARBARA ANN FORBES
TRUSTEE CHRISTINA & LACIE
BESHEARS
PO BOX 36
LIBERTY HILL, TX 78642

CHARLES FORNEY
2330 DUNMORE HILL
SAN ANTONIO, TX 78230

BARBARA ANN FORBES
PO BOX 36
LIBERTY HILL, TX 78642

MILDRED M. FRANKS
617 MAIN STREET APT #2
BROUSSARD, LA 70518

WAYNE DELMUS FRANKS
503 E. LYNNWOOD LN.
LONGVIEW, TX 75601

DAN FRAZER
21138 S. ADRIATIC AVE.
LONG BEACH, CA 90810-1410

MARY FRANCES DIPIAZZA
59 JEFFERSON STREET
CLIFTON, NJ 7014

CHARLES MOORE FREDE
1210 WATER STREET
NAVASOTA, TX 77868

BO FREDRICSSON
13724 AMERICAN PRAIRIE PL
BRADENTON, FL 34211-2602

GEORGE FRERICHS
400 E. RANDOLPH #705
CHICAGO, IL 60601

JEFFREY G. FRERICH CHARLENE
D. FRERICH
1002 NINK RD.
SMITHVILLE, TX 78957-4822

LOUIS FRERICH JR MARY
FRERICH LIFE ESTATE
1002 NINK ROAD
SMITHVILLE, TX 78957

BARBARA FREY INDEP
EXECUTRIX O/T/E/O
CLIFFORD FREY
909 FM 2133
BALLINGER, TX 78621

BARBARA JO FREY
909 FM 2133
BALLINGER, TX 76821

ESTATE OF CLIFFORD FREY
BARBARA JO FREY, EXECUTRIX
909 FM 2133
BALLINGER, TX 76821

AMY R. FREY-GARZA
2106 NORTH BROADWAY
BALLINGER, TX 76821

JODY JAMES FREY
PO BOX 581
BALLINGER, TX 76821

MARTY PAUL FREY
PO BOX 461
BALLINGER, TX 76821

KATHRYN ZOCH FRIEDRICH
1002 COUNTY ROAD 109
GIDDINGS, TX 78942

CAROLYN F. FRITSCHE
688 NORTH ROSENBERG
LA GRANGE, TX 78945

ISABEL HELEN FRIEBE
9200 NEW HARMONY RD
EVANSVILLE, IN 47720-8938

TODD N FRISCHMUTH
30655 DEERFIELD TERRACE
BULVERDE, TX 78163

FRONTIER COMMUNICATIONS OF
TEXAS
401 MERRITT 7
NORWALK, CT 6851

MICHAEL FREEZY FROST FAMILY
TRUST C/O SANDRA DECKER
FROST, TRUSTEE
42000 WORTH
CHAPEL HILL, NC 27517

SANDRA D. FROST
42000 WORTH
CHAPEL HILL, NC 27517

FRY'S ELECTRONICS
10241 NORTH FREEWAY I-45
HOUSTON, TX 77037

SUSAN E. FRYE
5207 HOLLYTREE DR., APT #702
TYLER, TX 75703

SUSAN E FRYE
4411 KINSEY DR. APT 1221
TYLER, TX 75703

MARK ALAN GADDY
114 S. ISLAND RD.
ROCKPORT, TX 78382

SARAH GADDY DAURO
12866 STONEGATE TRAIL
BELTON, TX 76513

GAEKE CONSTRUCTION CO., INC
PO DRAWER 509
GIDDINGS, TX 78942

LOUIS GAEKE
PO BOX 509
GIDDINGS, TX 78942

FAYE BROWN GAFFORD
254 RAINBOW DR, #15460
LIVINGSTON, TX 77399-2054

WYLIE KENT GAFFORD
254 RAINBOW DR #15460
LIVINGSTON, TX 77399

CLYDENE GAGE
4604 PELHAM
AUSTIN, TX 78727

J.M. GAHR
PO BOX 1889
MIDLAND, TX 79702

GAHR ENERGY COMPANY
PO BOX 1889
MIDLAND, TX 79702

WAYNE GALIPP
2374 CR 217
GIDDINGS, TX 78942

CLIFF D. GALLARNEAU
1529 S.W. 121ST STREET
OKLAHOMA CITY, OK 73170

JACK GALLARNEAU TRUST VERA
GALLARNEAU,CLIFF D.
GALLARNEAU
11 DESERT ROSE PL.
AMARILLO, TX 79106

JOHN B GALLARNEAU
TESTAMENTARY TRUST
11 DESERT ROSE PL
AMARILLO, TX 79206

VERA GALLERNEAU
11 DESERT ROSE PL.
AMARILLO, TX 79106

ADAM GARZA
8862 FM 466
GONZALES, TX 78629

GARDENIA INVESTMENTS, LTD
PO BOX 11044

MIDLAND, TX 79702

PATRICIA G. GARNER
2008 TUNDRA CT.
ANNAPOLIS, MD 21401

GASSCO PETROLEUM
875 GLENEWINKEL
SEGUIN, TX 78155

GBH CPAS, PC
6002 ROGERDALE ROAD SUITE
500
HOUSTON, TX 77072

PERCY GENTLE
7603 DEL MONTE DRIVE
HOUSTON, TX 77063

WILLIAM GENZLER
1604 W. HIGHWAY 90
BAKER, FL 32531

GEOSOUTHERN ENERGY CORP
1425 LAKE FRONT CIRCLE
SUITE 200
THE WOODLANDS, TX 77380

GEOTECH PRODUCTION INC.
ATTN: MARGARET HENDERSON
7844 S. ESPANA WAY
AURORA, CO 80016-1918

CLARENCE GERLACH
1038 PRIVATE RD 1132
GIDDINGS, TX 78942

GILBERT GERLACH
RT 1, BOX 238
GIDDINGS, TX 78942

ESTATE OF EVELYN A. GERSCH
C/O JAMES GERSCH, IND.
EXECUTOR
9625 CEDARDALE
HOUSTON, TX 77055

FRANCIS GERSCH
2710 CR 213
GIDDINGS, TX 78942

HENRY GERSCH
711 EAST HEMPSTEAD
GIDDINGS, TX 78942

GIDDINGS VOLUNTEER FIRE
DEPARTMENT
187 WELLS COVE
GIDDINGS, TX 78942

SHARON LYNN GILBERT
33527 BLUEBELL CIRCLE
EVERGREEN, CO 80439

SHARON LYNN GILBERT GST EX
TR SHARON LYNN GILBERT,
TRUSTEE
33527 BLUEBELL CIRCLE
EVERGREEN, CO 80439

SHIRLEY GILMORE
PO BOX 1775
ROSAMOND, CA 93560

HAROLD GILSON
4631 TIMCO WEST
SAN ANTONIO, TX 78238

BROOKE GINSBERG
133 CRENSHAW LANE
BASTROP, TX 78602

LAURA GLASS
PO BOX 424
LIBERTY HILL, TX 78642

KIMBERLY GLATTSTEIN
60 MILLBROOK WAY
DUXBURY, MA 2332

GLEN BALLARD
1807 N. COUNTY ROAD 122
ROUND ROCK, TX 78665

GLOBAL OIL FLOW USA, LLC
322 NEFF AVE
HARRISONBURG, VA 22801

JAMES MICHAEL GLOGER
PO BOX 411

SNOOK, TX 77878

JASON ALEXANDER GLOGER
1093 COUNTY ROAD 205
GIDDINGS, TX 78942

TAMMY RENEA GLOGER
368 PAFFEN RD
PAIGE, TX 78659

CHARLES GLONA BETTY GLONA
12110 ALSTON
STAFFORD, TX 77477

DENNIS GLONA, SR.
1145 CR 201
PAIGE, TX 786594807

OTTO GLONA, JR.
PO BOX 1323
GIDDINGS, TX 78942

JOAN SUE GOEHRING
709 E PECAN ST
LA GRANGE, TX 78945

LLOYD GOEHRING JOAN
GOEHRING
709 PECAN
LA GRANGE, TX 78945

THE ESTATE OF CHARLES L. GOERNER
THE ESTATE OF NANCY GOERNER
C/O LOU M WEBSTER,
ADMINISTRATOR/EXECUTR
NEWBURY PARK, CA 91320

RACHEL M. GOFF SOLE &
SEPARATE
1407 32ND ST.
HONDO, TX 78861

MARJORIE GOINS
PO BOX 495
GIDDINGS, TX 78942

BRUCE GOLDMAN C/O RACHEL
GOLDMAN
102 NORTHWOODS ROAD
GREENWOOD, SC 29649

LAURA E. GOLDSMITH FAO
LAURA GOLDSMITH
14122 GROVEMIST LANE
HOUSTON, TX 77082

MELISSA R. GOLDSMITH FAO
MELISSA GOLDSMITH
14122 GROVEMIST LANE
HOUSTON, TX 77082

WINIFRED L. GOLDSBERRY
PO BOX 320
OSAGE, WY 82723

MARTHA GONZALES
9735 NORTHFOLK DR.
BRENTWOOD, TN 37027-8334

CARMEN GONZALES
887 N. CALDWELL
GIDDINGS, TX 78942

REYES GONZALES
15304 SPRING HILL LANE
PFLUGERVILLE, TX 78660

ROSA GONZALES
127 HANSON COVE
GIDDINGS, TX 78942

DANIEL GONZALES, JR.
8850 DISTANT WOODS DR.
HOUSTON, TX 77095-4795

GOODSON-VOIGHT LUMBER &
HARDWARE
PO BOX 299
GIDDINGS, TX 78942

RONALD GOODALE C/O ROLAND
BRAZIER
1532 MICHIGAN STREET
HOUSTON, TX 77006

DAVID W. GOODNIGHT
1271 BIG BERRY ROAD
SOMERVILLE, TX 77879

GOOD LIFE RANCH LLC

1860 FM 359 #242
RICHMOND, TX 77406

BYRON GOODWIN
8009 TEXAS ROAD
FT SMITH, AR 72903

DALTON GORDON
P O BOX 1602
GIDDINGS, TX 78942

KAREN LYNN GORDON
671 SPINNAKER LOOP
KYLE, TX 78640

REGINA COLLINS GOTTSELIG
1306 CHERRY SPRING
HOUSTON, TX 77038

GRADY'S WESTERN SUPPLY CO.
PO BOX 1287
MCCAMEY, TX 79752

CHASE GRAVES
2222 SPRING LAKE PARK LANE
SPRING, TX 77386

GRAY REED & MCGRAW, P.C.
1300 POST OAK BLVD STE 2000
HOUSTON, TX 77056

GRACE PROPERTIES LLC
2720 N GRANT
NORTH LITTLE ROCK, AR 72207

GRANT COUNTY BANK
120 S. MAIN ST.
MEDFORD, OK 73759

GREASEBOOK LLC
205 NW 63RD SUITE 360
OKLAHOMA CITY, OK 73116

GREEN BANK
5224 W PLANO PARKWAY, SUITE
200
PLANO, TX 75093

GREGORY SALES & SERVICE INC.
114 TAYLORCREST ST.

VICTORIA, TX 77905

A.M. GREENE TRUST C/O R.L.
RITCHEY & JOE GREENE
PO BOX 94364
LUBBOCK, TX 79493

LAVONDA GREENE
713 WATERLILY WAY
ST AUGUSTINE, FL 32092

SHELDON GREENBERG
6640 EASTEX FREEWAY STE 111
BEAUMONT, TX 77708

MITCHELL A. GREGORY
3626 SPRING CANYON TRAIL
ROUND ROCK, TX 78681

D.N. GREGORY, JR.
P.O. BOX 578
PADUCAH, TX 79248

GRIMES COUNTY APPRAISAL
DISTRICT
PO BOX 489
ANDERSON, TX 77830

GRIMES COUNTY DISTRICT
CLERK
114 WEST BUFFINGTON
ANDERSON, TX 77830

KATHLEEN GRIMES
1604 OSAGE RD
BIG SPRING, TX 79720-4112

NORBERT GROESCHEL
232 S. MADISON
GIDDINGS, TX 78942

ROSS THOMPSON GROESCHEL
414 'D' STREET SW
ARDMORE, OK 73401

VIRGINIA L. GROSS
703 OLD ORCHARD RD.
HARVARD, IL 60033-1848

BRENDA S GROFF

1103 28TH STREET
HONDO, TX 78861

M.C. & HAZEL B. GRUETZNER
C/O JOYCE G. ARNDT
170 JOYCE ST
GIDDINGS, TX 78942

GTN PRODUCTION
PARTNERSHIP
3505 OLD BARN CT
GRANBURY, TX 76048

GUARANTEED PEST SERVICES
P.O. BOX 416
GIDDINGS, TX 78942

BETSY KASPER GUETTLER
P.O. BOX 23
WARDA, TX 78960

LORETTA A. GUNDERSON
4797 PINE AVENUE
FLEMING ISLAND, FL 32003

GUNSIGHT LIMITED
PARTNERSHIP
P.O. BOX 1973
ROSWELL, NM 88202

H2OIL DISPOSAL & RECOVERY
SERVICES
PO BOX 1807
ANDREWS, TX 79714

ERWIN PARHAM HADDON
P.O. BOX 162966
AUSTIN, TX 78716

VICTORIA LEE HADDON
PO BOX 162966
AUSTIN, TX 78716

FRANCES L. HAFELE ESTATE
MARK SWITZER - EXECUTOR
113 W. JOHANNA STREET
AUSTIN, TX 78704

EUGENE HAFERNIK
860 FINCH WAY

FAIRFIELD, CA 94533-2310

JOHN WAYNE HALBARDIER
475 E. FM 1518
ST HEDWIG, TX 78152

LACIE HALE
1001 COUNTY ROAD 279
LIBERTY HILL, TX 78642

FLORENCE MARIE HALL TRUST
BANK OF AMERICA NA, TRUSTEE
PO BOX 840738
DALLAS, TX 75284-0738

FLORENCE THELMA HALL TRUST
BANK OF AMERICA NA, TRUSTEE
PO BOX 840738
DALLAS, TX 75284-0738

ANN Y. HAMPTON
5018 FAIRLAWN CRESCENT CT.
CHARLOTTE, NC 28226-3322

WESLEY C. HAMFF
125 HICKORY BEND ROAD
BRENHAM, TX 77833

NANCY LEE HAMILTON
33 ROBBINS ROAD
BELFAST, ME 4915

JOHN A. HAMMACK, JR
6529 MYRTLE BEACH DR
PLANO, TX 75093-6101

MARILYN HAMILTON
741 FM 2104
SMITHVILLE, TX 78957

MARILYN JO HAMILTON & DALE
JAMES HAMILTON
8120 AMELIA COVE
AUSTIN, TX 78750

PAMELA HAMILTON
1529 PAUL AVENUE
PAULSBORO NJ 8066

JOHN A. HAMMACK, JR.

6505 W PARK BLVD STE. 306
PLANO, TX 75093

HANNATHON PETROLEUM LLC
223 W. WALL STREET, SUITE 800
MIDLAND, TX 79701

HANCHETT FAMILY TRUST 1-11-
97 BARBARA L HANCHETT,
TRUSTEE
1405 CALLE AVELLANO
THOUSAND OAKS, CA 91360

HELMA HANNUSCH
121 MIFFLIN STREET
CLUTE, TX 77531

DORVIN DALE HANDRICK AS
SEPARATE PROPERTY
102 REGINA CT.
THORNDALE, TX 765775381

CLARENCE C HANNUSCH &
KIKUE HANNUSCH
4403 DORAL DR.
PASADENA, TX 77505

LLOYD HANSON
4811 BELLERIVE DR
DALLAS, TX 75287

ANTHONY L. HARDT
1510 31ST STEET
HONDO, TX 78861

ISABELLE MILLS HARBOLICK
901 RUGBY STREET
ORLANDO, FL 32804

HARDING PUMP & SUPPLY, INC.
P.O. BOX 2072
392 JOHNSTON ROAD
GONZALES, TX 78629

MARK AND DELLA HARRIS
PO BOX 692
CARTHAGE, TX 75633

HARDIN TUBULAR SALES, INC.
PO DRAWER 374

VICTORIA, TX 77902

NEIL T. HARDEBECK
1154 HIGHLAND AVE.
HAMILTON, OH 45013

TIMOTHY S. HARDT
430 PR 4662
CASTROVILLE, TX 78009

HARKINS LAND SERVICES, LLC
302-A CREEK ST
COPPERAS COVE, TX 76522

IRIS HARLOW
933 COUNTY RD. 279
LIBERTY HILL, TX 78642

DELORIS LEE HARRIS
5102 REGENCY DR
AUSTIN, TX 787245339

DUWADE HARRIS
13227 HUNTLEY COURT
APPLE VALLEY, MN 55124-9484

JOAN E. HARRIS
8906 MAPLECREST DRIVE
HOUSTON, TX 77099

DOUGLAS & DEBRA HARTFIELD
1070 PR 2092
GIDDINGS, TX 78942

MARROW HARRISON INTERESTS,
LLC
1705 S. CAPITAL OF TEXAS HWY
SUITE 125
AUSTIN, TX 78746

HARRIS COUNTY TOLL ROAD
AUTHORITY
4012 S DAIRY ASHFORD
HOUSTON, TX 77082

SHIRLEY P. HARRIS
5024 E MESA CREST PLACE
TUSCON, AZ 85718

JAMES HARVICK

PO BOX 1591
GONZALES, TX 78629

R. HARLOW ENERGY CORP.
PO BOX 220
PROPER, TX 75078

HELGA M. HASLER
1326 E. HILLSIDE DRIVE
PEORIA, IL 61614

KATHRYN C. HASSELL
50 BUTTERNUT LANE
FORESTVILLE, CT 6010

SAMUEL HAYDEN
11101 HOWELL CABIN DRIVE
UNIONTOWN, AR 72955

WENDELINE HAYES
6910 LONG BAY LANE
MISSOURI CITY, TX 77459-1764

HALLIE R. HAYNIE
3606 VILLAVERDE #134
DALLAS, TX 75234

CLARETTA BROWN HAYWOOD
15145 EUCALYPTUS AVE
BELLFLOWER, CA 90706-3701

RACHARD HAZEL CAROLYN
HAZEL
1912 REALISTIC DRIVE
BEDFORD, TX 76021

JAMES COLLIS HEATH
4305 BOULDER DRIVE
PARKER, TX 750022717

STEVE M & JUDY H HEATON
P.O. BOX 369
ST GEORGE, UT 84771

AMBER HEBERT
230 BUCKEYE DRIVE
KATY, TX 77450

CHRISTINE BELL HELLER
PO BOX 435

LEXINGTON, TX 78947

CHRISTINA HELMS
PO BOX 528
LIBERTY HILL, TX 78642

SCOTT LEE IRA HELMS
PO BOX 72
LIBERTY HILL, TX 78642

DEREK HEMPERLEY
915 DOMINION DRIVE
KATY, TX 77450-2909

TRAVIS HENDRIX VERONICA
HENDRIX
303 WOODLAND AVE
GIDDINGS, TX 78942

HERITAGE BANK ATTN: MR.
VINCENT ORNELAS
1850 PEARLAND PARKWAY
PEARLAND, TX 77581

HERVEY M HERNANDEZ
615 ST JOHN STREET
GONZALES, TX 78629

DEBORAH JEAN HERBRICH
912 RIDGE STREET
HOUSTON, TX 77009

KELLI HERD
517 SHERRY LANE
TYLER, TX 75701

PATRICK HERN KATHRYN M.
HERN
1567 CR 105
GIDDINGS, TX 78942

CARLOS A. & YANIRA
HERNANDEZ
6018 STIRRING WINDS LANE
HOUSTON, TX 77086

RON C HERZOG AND
RUBY A HERZOG
271 COYOTE TRAIL LN
SMITHVILLE, TX 78957

STEPHEN & MARY HETZ
240 COVE CREEK DR.
SPICEWOOD, TX 786693111

DAVID C HEWKO
11935 BROADWATER DR
EAGLE RIVER, AK 99577

H & H WELL SERVICES, LLC
P. O. BOX 1408
FRIENDSWOOD, TX 775491408

JERRY HICKSON
403 HAZELTINE DRIVE
AUSTIN, TX 78734

HIDEOUT SPRINGS, LLC
28615 I. H. 10
BOERNE, TX 78006

HILBERLING PACKER SERVICES INC.
P O BOX 1060
CALDWELL, TX 77836

HILAND PARTNERS
C/O VIRGINIA HILAND
4242 LOMO ALTO DR. #N46
DALLAS, TX 752191578

SYLVIA ANNETTE HILDEBRANDT
16 JOHNSON BLVD
RED BANK, TN 37415

MARILYN G. HILLENDAHL
8830 OAKMONT DRIVE
SANTA ROSA, CA 95409

THELMA CHRISTINE HILL
1171 HOLLAN ROAD, #4-A
POWDER SPRINGS, GA 30127

JOYCE HINZE
2656 FM 2239
GIDDINGS, TX 78942

NICHOLAS L HINZE &
KARLA S HINZE
1783 CR 204
PAIGE, TX 78659

MARK A. HIPPLER STACY L.
HIPPLER
338 FRERICH RD.
SMITHVILLE, TX 78957

ALEXANDRA CARSON HISSOM
TRUST C/O TAMRA HISSOM
BUDD, TRUSTEE
2084 N. BALL AVE
FAYETTEVILLE, AR 72703

JULIA ANN HISSOM TRUST C/O
JULIA ANN HISSOM, TRUSTEE
1940 FOUNTAIN VIEW DR., #141
HOUSTON, TX 77057

ROBERT D. HISSOM TRUST C/O
TAMRA HISSOM BUDD, TRUSTEE
1616 S VOSS ROAD, STE 820
HOUSTON, TX 77057

WILLIAM HITT
6882 EASTWOOD AVE.
RANCHO CUCAMONGA, CA 91701

HODGES CONSTRUCTION, INC.
1404 N. SARAH DEWITT DR.
GONZALES, TX 78629

PATRICIA HOFFMAN
670 E. INDUSTRY
GIDDINGS, TX 78942

RAY HOLIFIELD TRUST RAY
HOLIFIELD TRUSTEE
PO BOX 360
GIDDINGS, TX 78942

STEVE HOLIFIELD
16290 SCENIC LOOP RD.
HELOTES, TX 78023

RANDOLPH HOLLAND
372 E DISTANT VIEW DRIVE
FREDERICKSBURG, TX 78624

RUPERT HOLLAND
PO BOX 3411
SAN ANGELO, TX 769023411

HOLLINGSWORTH TR DTD
10/08/91 WS HOLLINGSWORTH,
TRUSTEE
11406 HUNTERS LANE
AUSTIN, TX 78753

MARCIA HOLLOWAY
1817 KERR AVENUE
AUSTIN, TX 78704

WEST & CLEAR, LLC
ATTN: KEVIN CHAPMAN
PO BOX 902
ALEDO, TX 76008

RONALD O. HOLMAN
8226 DOUGLAS AVE STE 550
DALLAS, TX 75225

RICHARD HOLT
PO BOX 816
GIDDINGS, TX 78942

BERTHA HOLWELL
223 S. SUMMITT
NEWCASTLE, WY 82701

ESTATE OF HUGH HOLWELL
1528 ROAD 90
FORT LARAMIE, WY 82212-7621

SANNY SUE HOLLAND
P.O. BOX 1865
KILGORE, TX 75663

RAY O. HOLMES LAND TRUST
C/O SHANE LEWIS HOLMES,
TRUSTEE
12889 PR 4410
NORMANGEE, TX 77871

HOLMES LIVING TRUST
C/O SHANE LEWIS HOLMES,
TRUSTEE
12889 P.R. 4410
NORMANGEE, TX 77871

HOLMES LIVING TRUST
8517 PRINE LN

MAGNOLIA, TX 77354

HONIGMAN MILLER SCHWARTZ
AND COHN LLP
2290 FIRST NAT'L BANK BLDG
660 WOODWARD AVE
DETROIT, MI 48226

HORIZON SCREEN PRINTING
PO BOX 82
GIDDINGS, TX 78942

HORIZONTAL LINER SERVICE
2110 SOUTH STATE HWY 80
LULING, TX 78648

HORN SOLUTIONS, INC
2245 TEXAS DRIVE, SUITE 400
SUGARLAND, TX 77479

D.A. HORN
1506 GLEN OAKS
HOUSTON, TX 77008

CHRISTIANA HORVATH
505 W. CRESTLAND DRIVE
AUSTIN, TX 78752

HORNET FISHING, LLC
P O BOX 2336
MISSOURI CITY, TX 77459

D.A. HORN
1506 GLEN OAKS
HOUSTON, TX 77008

MARY ANN ZOCH HORN
1506 GLEN OAKS DR.
HOUSTON, TX 77008

CAROLYN HOUSTON
3600 CR 206
ALVARADO, TX 76009

EDENS HOUSTON
2410 BLUEBONNET
HOUSTON, TX 77030

EDNA SCHAUTSCHICK HOUSTON
2799 HWY 290 WEST

GIDDINGS, TX 78942

IRENE BERGER HOUSTON
11010 28TH STREET
SANTA FE, TX 77510

BEN C. & IRENE B. HOUSTON
11010 28TH STREET
SANTA FE, TX 77510

HOWARD & ASSOCIATES LTD.
10927 ORAL ZUMWALT WAY
MISSOULA, MT 59803

RAYMOND EARL HOWELL
SOLE & SEPARATE PROPERTY
PO BOX 251
WHITNEY, TX 76692

RICHARD NEAL HOWELL
SOLE & SEPARATE PROPERTY
1309 HOLLY SPRINGS RD.
HERNANDO, MS 38632

H & P OILFIELD SERVICE, INC.
PO BOX 113
KENNEY, TX 77452

H&R MACHINE, INC.
P.O. BOX 703
GIDDINGS, TX 78942

NOVA HUBACH
1585 FM 2104
PAIGE, TX 78659

DORIS MARIE HUBER
4809 ARROWHEAD DRIVE
TEMPLE, TX 76502

ELIEZER HUBERMAN
500 SUPERIOR #2802
CHICAGO, IL 60610

HUGHES MFG. CO.
2301 W. HWY 290
GIDDINGS, TX 78942

MARION HUGHES
326 TALLMAN LANE

MONROE, TN 38573

TAHMI HUMPERT
270 ELEANOR AVE
RENO, NV 89523

JOHNNY WADE HUNTER
117 LOEHR ROAD
LA GRANGE, TX 78945

SANDRA K. STEGLICH
HUNTSMAN
9 YOLON WAY
SIMPSONVILLE, SC 29680

HURD ENTERPRISES, LTD.
7373 BROADWAY, SUITE 200
SAN ANTONIO, TX 78209

HURD ENTERPRISES LTD.
7373 BROADWAY, STE 200
SAN ANTONIO, TX 78209

DAVID T. HUTTON TRUST IVA-JO
HUTTON, SUCCESSOR TRUSTEE
12763 TOUCHSTONE PL.
PALM BEACH GARDENS, FL 33418

HY-POINT ENERGY, INC.
2720 PRESIDENTIAL CORRIDOR E.
CALDWELL, TX 77836

IHS GLOBAL INC.
PO BOX 847193
DALLS, TX 752847193

INNOVATIVE ENERGY SERVICES
16600 PARK ROW
HOUSTON, TX 77084

IPFS CORP
PO BOX 730223
DALLAS, TX 75373

LUCILLE WERNER IRIONS
305 E. INDIANA ST.
WHEATON, IL 60187

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE

CINCINNATI, OH 45999-0150

IRS LEVY FOR MICHELLE STUERMER -
STU400 ALYSON AUSTIN
801 BROADWAY
MDP49 ROOM 285
NASHVILLE, TN 37203-3816

JOSE G IZAGUIRRE
2405 CHURCH LOT 92
GONZALES, TX 78629

CARL ISELT
PO BOX 233
LEXINGTON, TX 78947

GLORIA ANN ISELT
RT BOX 207
LEXINGTON, TX 78947

RONNIE ISELT
6787 FM 1624
LEXINGTON, TX 78947

FRED DENNIS IVY
PO BOX 371
HUNGERFORD, TX 77448

MARIE JULIA IVY
545 REISS RD.
WEST POINT, TX 78963-5151

SHIRLEY IVY
201 BLACK OAK
ANGLETON, TX 77515

JACKRABBIT HILLS, LLC
PO BOX 690105
HOUSTON, TX 77269

SAMUEL CHRISTOPHER JACOB
1307 FM 2104 UNIT A
SMITHVILLE, TX 78957

BILLY M. JAEHNE
PO BOX 704
GIDDINGS, TX 78942

MARK A. JAEHNE
PO BOX 726

GIDDINGS, TX 78942

BENNIE C JAEHNE 2010 TRUST
STACEY COUCH, TRUSTEE
2967 REGINA DRIVE
MACON, GA 31216

MARK JAEHNE, TRUSTEE
PO BOX 726
GIDDINGS, TX 78942

JAMCO ENERGY, LLC
420 THROCKMORTON ST.
SUITE 550
FT. WORTH, TX 76102

JEANETTE JANDA
4379 W. HIGHWAY 290
PAIGE, TX 78659

STEPHEN JANDA
JEANETTE JANDA
4379 W. HIGHWAY 290
PAIGE, TX 78659

LILLIAN JANIK
PO BOX 64
POTH, TX 78147

JAMES P JANIK
4308 CLEAR FORK
CORPUS CHRISTI, TX 78410

HERACLIO JARAMILLO
MARIA VIRGINIA JARAMILLO
8415 MAIN DRIVE
AUSTIN, TX 78758

HENRIETTA MEUTH JARVIS
PO BOX 644
GIDDINGS, TX 78942

JC FODALE ENERGY SERVICES LLC
6003 FINANCIAL PLAZA
SHREVEPORT, LA 71129

J D MINERALS
PO BOX 271120
CORPUS CHRISTI, TX 78427-1120

JDMI, LLC
P.O. BOX 1540
CORPUS CHRISTI, TX 78403-1540

JDMI, LLC
P.O. BOX 1540
CORPUS CHRISTI, TX 78403-1540

JDMI, LLC
PO BOX 271120
CORPUS CHRISTI, TX 78427-1120

CAROLYN KAY JEARY TRUST
36 WOODCHUCK DRIVE
SOUTH FORK, CO 81154

GENE LANE JEARY MARITAL
TRUST CAROLYN KAY JEARY,
TRUSTEE
36 WOODCHUCK
SOUTH FORK, CO 81154

CHARLOTTE K. JAEHNE
PO BOX 1159
GIDDINGS, TX 78942

JEMR, LLC
3700 BUFFALO SPEEDWAY STE 925
HOUSTON, TX 77098

CAEDON WAYNE JERVIS
SOLE & SEPARATE PROPERTY
PO BOX 101
LEDBETTER, TX 78946-0212

CHRISTINE DYER JERVIS
PO BOX 212
LEDBETTER, TX 78946-0212

JON HAROLD JERVIS
SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

JON HUNTER JERVIS SOLE &
SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

MADDYSON BROOKE JERVIS

SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

JETTA X2 LP
PO BOX 164009
FORT WORTH, TX 76161

JETTA X-2 LP
PO BOX 164009
FT WORTH, TX 76161

JAMES GERSCH
9625 CEDARDALE DR.
HOUSTON, TX 77055

JHB OIL & GAS COMPANY, LLC
C/O STEVE BURLEY
PO BOX 140183
IRVING, TX 750140183

JUAN ANTONIO JIMENEZ
CLAUDIA JIMENEZ
6310 SCARLET DRIVE
HOUSTON, TX 77048-1338

MIKE JIMENEZ
3125 SINGLE PEAK
SAN ANTONIO, TX 78261

JIMMIE LUECKE CHILDREN
PRTSHIP
PO DRAWER 949
GIDDINGS, TX 78942

JIVE COMMUNICATIONS INC
DEPT. CH19606
PALATINE, IL 60055-9606

JMT SERVICES
632 PURDUE ST
ODESSA, TX 79765

JOE MARIE OIL COMPANY
PO BOX 844
WIMBERLY, TX 78676

JOHN A. MILLS INVESTMENTS INC
PO BOX 3821
MIDLAND, TX 79702

JOHN CRANE PRODUCTION
SOLUTIONS
PO BOX 4908
TYLER, TX 75712

IRIS E. JOHNSON
460 SOUTH MARION PKWY #100-C
DENVER, CO 80209

JOHN DAVID'S WELDING
PO BOX 554
LEXINGTON, TX 78947

JANE W. JOHNSTON
PO BOX 3447
LONGVIEW, TX 75606

JOHN'S ELECTRIC
PO BOX 691
NEWCASTLE, WY 82701

JOHN L. JOHNSON
4 MUIRFIELD
ABILENE, TX 79606

JOHN'S HOT OIL SERVICE
PO BOX 1157
CALDWELL, TX 77836

JOHNSON, LORRAINE L. FAMILY TR.
C/O PRIVATE WEALTH ASSET
MANAGMENT ATTN BRYAN FRAZIER
PO BOX 85460
WESTLAND, MI 48185

ROBIN TRANT JOHNSON
SOLE & SEPARATE
14017 FM 244
IOLA, TX 77861

BRENDA K WESTERMAN JOHNSON
204 N. CORNELIUS
THORNDALE, TX 76577

JONES ELECTRIC, INC.
PO BOX 815
CRANE, TX 79731

BRIAN JONES

2500 N HOUSTON STREET APT 904
DALLAS, TX 75219

LOGAN JONES
3289 CR 225
CALDWELL, TX 77836

MARK JONES
1205 CR 211
GIDDINGS, TX 78942

ANNE MORGAN JORDAN
3854 N GALLOWAY DRIVE
MEMPHIS, TN 38111

MARVIN JOSEPH
1702 W. 34TH
AUSTIN, TX 78703

J&P SERVICE INC.
PO BOX 207
GIDDINGS, TX 78942

JR & ER, LTD A TEXAS LIMITED
PARTNERSHIP
1118 BAYOU ISLAND
HOUSTON, TX 77063

JULIA WHALEY & ASSOCIATES
COURT REPORTERS
2012 VISTA CREST DRIVE
CARROLLTON, TX 75007-1640

JUDY JUNG
1954 S. SIGNAL HILLS
KIRKWOOD, MO 63122

JUNE HOUSTON CORPORATION
3477 CR 338
MELISSA, TX 75454

JUSTIN ISELT BULLDOZING
1020 PR 2161
GIDDINGS, TX 78942

JUST TRUCKING, INC.
PO BOX 537
CRANE, TX 79731

J-VAAX TRUCKING LLC

PO BOX 712
MCCAMEY, TX 79752

JYA SERVICES LLC
8001 S. ARROWHEAD AVE.
ODESSA, TX 79766

MELANIE RACHEL KAIL
1605 SPINEL ROAD
PFLUGERVILLE, TX 78660

KEVIN KALLIES
PO BOX 510
POTH, TX 78147

KEVIN M. KALLIES RHONDA R.
KALLIES
PO BOX 510
POTH, TX 78147

VALERIE G. KANETZKY
4208 YELLOW ROSE TRAIL
AUSTIN, TX 78749

FRANK KANA, JR.
832 KARISCH RD
SMITHVILLE, TX 78957

VALERIE G KANETZKY
4208 YELLOW ROSE TRAIL
AUSTIN, TX 78749

RUSSELL & KARI KAPPLER
2430 CR 208
GIDDINGS, TX 78942

KARP HOLDINGS, LLC
22115 HOLLY LAKES DRIVE
TOMBALL, TX 77377

DELORES KARISCH & HUSBAND,
MORGAN KARISCH
P.O. BOX 35
SMITHVILLE, TX 78957

JOHN L & LINDA F KARNSTADT
1672 PR 2091
GIDDINGS, TX 78942

LINDA DURRENBERGER

KARNSTADT
1672 PRIVATE RD. 2091
GIDDINGS, TX 78942

KASTMAN OIL COMPANY
PO BOX 5930
LUBBOCK, TX 79408-5930

ARNOLD KASPER EVELYN
KASPER
PO BOX 68
WARDA, TX 78960

MILTON KASPER
1850 FM 2239
GIDDINGS, TX 78942

CAROLYN A. KASSULKE
1737 IVALEA CIRCLE
NAVARRE, FL 32566

KYLE KASPER
1156 PR 2908
GIDDINGS, TX 78942

CARL W KASPER JR AS
SEPARATE PROPERTY
PO BOX 658
GIDDINGS, TX 78942

CARL W KASPER JR, LIFE
ESTATE
PO BOX 658
GIDDINGS, TX 78942

SHAWN KASPER
2604 LEHIGH DRIVE
AUSTIN, TX 78723

CLEO KAUFMANN
2010 SYDNOR
GALVESTON, TX 77554

K E ANDREWS & COMPANY
1900 DALROCK ROAD
ROWLETT, TX 75088

JEFFREY KEAGHEY
PO BOX 63
GIDDINGS, TX 78942

KEATING ENERGY, INC.
SPRINGHOUSE CORP CENTER II
321 NORRISTOWN RD STE 205
AMBLER, PA 19002

PATRICK KEEL, MEDIATOR-
ARBITRATOR
2814 GLENVIEW AVE
AUSTIN, TX 78703

ROBERT E. KEEN
624 EARL GARRETT ST.
KERRVILLE, TX 78028

BARBARA KEILBERG, TRUSTEE
674 ACORN
GIDDINGS, TX 78942

KEL-TECH, INC.
DEPT. 3426 PO BOX 123426
DALLAS, TX 75312-3420

ROY KELLY
PO BOX 973
STANTON, TX 79782

MAX E. KELLEY FAMILY TRUST
MARGARET G. KELLEY, EX.
310 THORNBERRY COURT
PITTSBURG, PA 15237

LOIS A. KENG
852 E. BRENHAM ST.
GIDDINGS, TX 78942

KEN STEPHENSON & ASSOCS
INC
P O BOX 579
LA GRANGE, TX 78945

KEN STEVENSON & ASSOCIATES
INC.
PO BOX 579
864 S. JEFFERSON
LA GRANGE, TX 78945

WALTER PATTILLO KERR
1415 HARBOUR DRIVE
MESQUITE, NV 89027

JAMES KERSHAW
802 CEDAR ST.
BASTROP, TX 78602

KERR-MCGEE CORPORATION
PO BOX 730875
DALLAS, TX 75373-0875

KEY ENERGY SERVICES, INC.
PO BOX 4649
HOUSTON, TX 77210

JACK KEYES
12514 MILLBANKS
HOUSTON, TX 77031

KHOSHBIN 10700-333 LLC C/O
THE KHOSHBIN COMPANY, INC.
18071 FITCH, SUITE100
IRVINE, CA 92614

DONALD W. KIESCHNICK
1538 COUNTY ROAD 103
GIDDINGS, TX 78942

EVA JO KIESCHNICK
1041 PRIVATE ROAD 2908
GIDDINGS, TX 78942-5749

HERBERT W. KIESCHNICK
BOX 216
GIDDINGS, TX 78942

KILLAM OIL CO., LTD.
PO BOX 499
LAREDO, TX 78042

VIRGINIA KILLOUGH
10309 BAUER ROAD
ROUND TOP, TX 78954

KIMBLE, LM TEXAS STATE
TREASUER FAO T E
PO BOX 12608
AUSTIN, TX 78711

JESSIE EUGENIA CARTE KIMMEL
140 PATTERSON AVE., #304
SAN ANTONIO, TX 78209

VON KIMBALL
62 S. LAKESHORE DR.
RANSON CANYON, TX 79366

BRENTON KINAS
6636 W. WILLIAM CANNON DR
APT 722
AUSTIN, TX 78735

BETH KING
501 S. IRENE ST. #1211
SAN ANGELO, TX 76903

GARY L. KING DEBORAH L. KING
1315 FM 2104
SMITHVILLE, TX 78957

VIRGINIA L. KING
3706 PARKWOOD DRIVE
SAN ANGELO, TX 76904-5963

BRIGETTE M. KIRK
3119 RIGHT WAY
KINGWOOD, TX 77339

ROGER L KLEIN
P O BOX 417
HADLYME, CT 6439

MARK KNAPP
P. O. BOX 1336
GIDDINGS, TX 78942

CINDY R. KNIGHT
3045 FM 141
GIDDINGS, TX 78942

JUDY A. KNIGHT
5207 HOLLYTREE DR APT 1521
TYLER, TX 75703

RICHARD J. KNIPP
PO BOX 35
OSAGE, WY 82723

JAMIE M KNOX
19406 ARROWOOD PLACE
SAN ANTONIO, TX 78266

JOHN W. KORB JR.
1059 PR 1382
GIDDINGS, TX 78942

ELNA F. KOENNING
10955 FM 153
LA GRANGE, TX 78945

SARA KOENIG
15822 SHOOTING STAR
SAN ANTONIO, TX 78255

RITA KOLODZIEJ
PO BOX 545
POTH, TX 78147

SACHIKO KOMATO FRED
GOTTSCHALK
604 GLEN OAK RD
VENICE, FL 34293

KORB OPERATING
1059 PR 1382
GIDDINGS, TX 78942

CARL DAVID OR BETTY JEAN
KOVAR DAINEL D KOVAR POA
1527 COUNTY ROAD 103
GIDDINGS, TX 78942

CHARLES KOYM
2202 AMBERSTONE
FREDERICKSBURG, TX 78624

LAWRENCE KOYM
PO BOX 1509
MASON, TX 76856

LOUIS KOYM
202 BILLIE DRIVE #38
FREDERICKSBURG, TX 78624-5056

MATHEW KOYM
34 PARKBRIAN CIRCLE
BAYTOWN, TX 77521

KATHY PROSKE
9741 LARSTON ST.
HOUSTON, TX 77055

LEWIS EVERETT KRAFT
PO BOX 127
UPTON, WY 82730

CONNIE GAIL KRAUSE GST
EXEMPT TRUST
240 RENN ROAD
STOKESDALE, NC 27357

DOYLE W. KRAUSS, TRUSTEE
1269 VIA PRINCIPALE
NEW BRAUNFELS, TX 78132

BRIAN WILLIAM KRAUSS
19522 CREEKVIEW OAKS
GARDEN RIDGE, TX 78266

KEVIN WINSTON KRAUSS
2211 TIMBERGREEN CIRCLE
MAGNOLIA, TX 77355

JERRY W KRCHNAK
PO BOX 275
SMITHVILLE, TX 78957

C.W. KREIGEL
PO BOX 149
GIDDINGS, TX 78942

CLIFFORD KREITZ
4008 MONTAGUE DRIVE
AMARILLO, TX 79109

KENNETH KREITZ
3113 E CR 140
MIDLAND, TX 79701

RENE KREITZ
1209 CALICO LANE #2425
ARLINGTON, TX 76011

CAROLYN KROLL
P O BOX 103
CARVERSVILLE, PA 18913

BERTHA A. KRUEGER
3315 W. 12TH ST.
HOUSTON, TX 77008-6121

KATHRYN SUSANNE RICE

5924 CR 114
LINCOLN, TX 78948

RALF KUEHNHOEFER
2795 NORTH RIDGE RD
LONGVIEW, TX 75605

SERENA B. KUNDYSEK
PO BOX 3788
ARLINGTON, TX 76007

SERENA B KUNDYSEK
PO BOX 3788
ARLINGTON TX 76007-3

ESTATE OF DELORES M. KURIO
C/O KENNETH CARL KURIO - EOE
16808 TOMCAT
ROUND ROCK, TX 78681

FLOYD JAMES KURIO
16808 TOMCAT
ROUND ROCK, TX 78681

AMY KYLE
1414 WINDY HILLS
DRIPPING SPRINGS, TX 78620

WILLIAM H. KYLE
807 W. CASTLEWOOD
FRIENDSWOOD, TX 77546

LAURENCE LAFFERE II
238 HILLVIEW
SAN ANTONIO, TX 78209

ADRIANE LAKIN
9808 S. KNOXVILLE
TULSA, OK 74137

LYNN LAMPRECHT MARVIN
LAMPRECHT
2430 ALT 90
SEGUIN, TX 78155

RACHEL LYNN LANGHAM
3075 COUNTY RD 118
GIDDINGS, TX 78942

SHARON K. LANGE

913 KOY ROAD
BELLVILLE, TX 77418

PATSY LYNN TRANT LANGFORD
SOLE & SEPARATE
14101 FM 244
IOLA, TX 778614093

LANGHAM, PEPPER & ASSOC INC.
320 WESTCOTT ST
HOUSTON, TX 77007

JAMES H LANDERS, JR.
1313 S. BEVERLY DR.
AMARILLO, TX 79106

LASSER INC.
2312 E. LOOP 820, SUITE A
FORT WORTH, TX 76112

LAW OFFICE OF ROBERT D.
JOWERS
118 WARRENTON DRIVE
HOUSTON, TX 77024

SANDRA K. LAWLIS
PO BOX 1889
MIDLAND, TX 79702

THOMAS LAWSON
4215 MARINER DRIVE
YUKON, OK 73099

DONALD GLEN LAWRENCE
P.O. BOX 581
CEDAR PARK, TX 78630

KENNETH EARL LAWRENCE
625 BLUE OAK CIRCLE
CEDAR PARK, TX 78613

LEAP ROYALTY, L.P.
3511 WOODCREST COURT
COLLEYVILLE, TX 76034

LEE COUNTY ACE HARDWARE
PO BOX 570
GIDDINGS, TX 78942

LEE COUNTY TAX ASSESSOR AND

COLLECTOR LEE COUNTY-TAX OFFICE
898 EAST RICHMOND ST STE 103
GIDDINGS, TX 78942

LEE COUNTY CLERK SHARON
BLASIG
P O BOX 419
GIDDINGS, TX 78942

LEE COUNTY PETROLEUM INC.
4125 E AUSTIN ST
GIDDINGS, TX 78942

LEE COUNTY SHERIFF'S POSSE
PO BOX 132
GIDDINGS, TX 78942

LEE COUNTY WATER SUPPLY CORP
P O BOX 8
GIDDINGS, TX 78942

LEEXUS OIL & GAS, LLP
PO BOX 726
GIDDINGS, TX 78942

LEEXUS OIL LLC
P.O. BOX 726
GIDDINGS, TX 78942

LEEXUS OIL, LLC
MARK JAEHNE
P.O. BOX 726
GIDDINGS, TX 78942

LEGAL VIDEO GROUP
1421 BROADMOOR
RICHARDSON, TX 75082

ADOLPH W. LEHMAN
7042 W. COLES RD.
LAVEEN, AZ 853393832

LONNIE RAY LEHMANN
2704 MESSICK LOOP WEST
ROUND ROCK, TX 78681

CALVIN G. LEHMANN
1410 CR 204
GIDDINGS, TX 78942

RETTIE E. LEHMAN
176 LAKE FRONT DR.
CEDAR CREEK, TX 786123220

DARVIN LEHMANN
RHONDA LEHMANN
1140 PR 1091
LINCOLN, TX 78948

RUTH KAPPLER LEHMANN
P.O. BOX 48
WARDA, TX 78960

GORDON L. LEHMAN
6302 BEXTON CIRCLE
AUSTIN, TX 78745

HERMAN G LEHMAN, IV
18219 WIDCOMBE DR
HOUSTON, TX 77084

JOEL W. LEHMAN
2211 TOULOUSE DRIVE
AUSTIN, TX 78748

JULIUS E. LEHMAN
100 MAMMOTH DR.
KYLE, TX 78640

ROBERT M. LEHMAN
527 TURKEY ROOST DRIVE
LIVERMORE, CO 80536

ROSA J. LEHMAN
182 LAKEFRONT
CEDAR CREEK, TX 78612

TAMMY LEHMANN
PO BOX 32
GIDDINGS, TX 78942

LEONARD H. LEHMANN JR.
312 PINEY GROVE LANE
LA GRANGE, TX 78945

ELAINE D. LENZ
22875 BAT CAVE RD.
SAN ANTONIO, TX 78266

DEREK GAGE LERMA

206 MCDOW ST.
VICTORIA, TX 77901

JOHN RICHARD LESASSIER
P.O. BOX 5192
AUSTIN, TX 787635192

ROLF K. LEUTWYLER
PO BOX 802223
AVENTURA, FL 33280-2223

GUY ALLEN LEWIS
515 BAR X TRAIL
ALEDO, TX 76008

MARGIE LEWIS
PO BOX 5
CAMDEN, AR 71701

OLIVIA T. LEWIS
6201 PLAZA PARKWAY
BROOKDALE WESTOVER HILL
APT 1218
FORT WORTH, TX 76116-2012

LIG GATHERING COMPANY II, LLC
P.O. BOX 993
28 N. BELL STREET
BELLVILLE, TX 77418

MARTY LINDNER
1563 COUNTY ROAD 204
GIDDINGS, TX 78942

DEBORAH MARTENS LINKE
3124 ELK VIEW DRIVE
EVERGREEN, CO 80439

DENNIS H & ELAINE LINDNER
20723 HIGHLAND HOLLOW
HOUSTON, TX 77073

DENNIS H. LINDNER
20723 HIGHLAND HOLLOW LANE
HOUSTON, TX 77073

CONSTANTINE S. LIOLLIO
ANGELA B. LIOLLIO
5316 LONGMONT DRIVE
HOUSTON, TX 77056

MELINDA JONES LITTLE
1400 MCKINNEY STREET UNIT
1312
HOUSTON, TX 77010

BILL D. LIVELY
PPO BOX 9577
MIDLAND, TX 797089577

LLEPS, INC.
C/O JOHN REDFERN, III AIF
PO BOX 190599
DALLAS, TX 79702

DOUGLAS LLOYD
7500 COUNTY ROAD 237
BROWNWOOD, TX 76801

JAMES LLOYD
19414 HINSDALE
TORRANCE, CA 90503

LORY MITSCHKE
489 N. LEON ST.
GIDDINGS, TX 78942

LOCKTON COMPANIES, LLC
5847 SAN FELIPE SUITE 320
HOUSTON, TX 77057

ROBYN LOCKE
110 PEREGRINE WAY NW
KENNESAW, GA 30144

LOCKTON COMPANIES LLC
5847 SAN FELIPE SUITE 320
HOUSTON, TX 77057

MARK LOEFFLER
1483 COUNTY ROAD 220
FLORESVILLE, TX 78114

MARY LOFTIN
4000 SUNFLOWER LANE
BELTON, TX 76513

MARY KATHRYN LOFTIN
4000 SUNFLOWER LANE
BELTON, TX 76513

LOGIX COMMUNICATIONS
ACCT: 43801663
P.O. BOX 3608
HOUSTON, TX 772533608

DAVID W. LOGAN
200 CONGRESS AVENUE
UNIT 11 E
AUSTIN, TX 78701

DAVID W LOGAN
815-A BRAZOS ST., #330
AUSTIN, TX 78701

JOHN M. LONG
823 BIG SKY BEND
SAN ANTONIO, TX 78216-7848

JEFFREY A. LOOS
1862 GLENDALE
TOLEDO, OH 43614-2916

BILL LORANCE
305 WESTBEND CIRCLE
SEGUIN, TX 78115

LORCA CORPORATION
3033 E HEBRON PKWY APT 1236
CARROLLTON, TX 75010

GERTRUDE LORENZ
ALFRED LORENZ
527 NORTH LEON STREET
GIDDINGS, TX 78942

GERTRUDE LORENZ
ALFRED LORENZ
527 NORTH LEON STREET
GIDDINGS, TX 78942

MARTHA M LORENZ AS HER
SEPARATE PROPERTY
2518 FM 2239
GIDDINGS, TX 78942

MARTHA LORENZ LIVING TRUST
2518 FM 2239
GIDDINGS, TX 78942

KENNETH LORENZ TRUST FUND
JOYCE HINZE/GERALDINE
ALBRECHT, CO-TTE
2518 FM 2239
GIDDINGS, TX 78942

DAVID LOVE
5755 HWY 281
LAMPASAS, TX 76550-9557

SCOTT DAVIS LOWERY
3306 CRIMSON MAPLE COURT
KINGWOOD, TX 77345

LPC CRUDE OIL MARKETING LLC
P O BOX 3821
MIDLAND, TX 79702

L&R DRILLING COMPANY
PO BOX 949
GIDDINGS, TX 78942

CHARLES J. LUBERGER
63 PAYNE ST.
HAMILTON, NY 13346-1111

FRANK LUCAS WALDEEN LUCAS
19863 VILLANOVA LANE
NEW ULM, TX 78950

GREGORY W. LUCE
3636 16TH STREET NW APT B739
WASHINGTON, DC 20010

JOHN T. LUCE
11926 CROMWELL DRIVE
DALLAS, TX 75234

SARA K. LUCE
3606 VILLAVERDE AVE. APT 134
DALLAS, TX 75234

JAYLIA KRISTIANA LUCIO
SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

LILLIANA MARIE LUCIO
SOLE & SEPARATE
PO BOX 212

LEDBETTER, TX 78946-0212

LUCKY SERVICES INC.
P O BOX 610
HOBBS, NM 88241

JIMMIE LUECKE
PO DRAWER 949
GIDDINGS, TX 78942

JIMMIE LUECKE
P.O. DRAWER 949
GIDDINGS, TX 78942

SHARYN HOPE LUEKER
1429 WONDERFUL ROAD
WEST POINT, TX 78963

LUFKIN INDUSTRIES INC
PO BOX 301199
DALLAS, TX 75303-1199

LUKER ENERGY
P O BOX 331654
CORPUS CHRISTI, TX 78463-1654

LUNA'S TANK
PO BOX 10951
MIDLAND, TX 79702

MARCUS WAYNE LUNA
PO BOX 1889
MIDLAND, TX 79702

MARVIN LUNSFORD
2631 DURANGO RIDGE DR.
BEDFORD, TX 76021-7250

AMBER LYNN
2321 JEROME ROAD
LEAGUE CITY, TX 77573

LYNCO OIL SERVICES, INC.
PO BOX 271596
CORPUS CHRISTI, TX 78427

M & V ELECTRIC
613 E 21ST
CRANE, TX 79731

M-BAR FARM & RANCH, LP
1396 US HIGHWAY 290 W
CARMINE, TX 78932

MAASS BUTANE COMPANY, INC.
491 S. MAIN
GIDDINGS, TX 78942

JAMES E. MACEK
4356 CLOVERDALE RD. N.E.
CEDAR RAPIDS, IA 52411

PETE MACHOTKA
1208 NORTH STREET
AUSTIN, TX 78756

DIRK MADDOX - REC. MILRO
2519 JOHN WEST RD
APT 12104
DALLAS, TX 75228-8842

MAGNOLIA OIL & GAS
OPERATING, LLC
ATTN: JIB ACCOUNTING
1001 FANNIN STREET, SUITE 400
HOUSTON, TX 77002

MANUEL MAGALLANES
4843 W STATE HWY 97
COST, TX 78614

MANUEL G MAGALLANES
4843 W STATE HWY 97
COST, TX 78614

MAGELLAN LAND GROUP, INC.
18000 GROESCHKE RD, BLD. A-1,
SUITE 104
HOUSTON, TX 77084

MAGIC TOUCH CARPET
CLEANING
P O BOX 32
BASTROP, TX 78942

MARGARET MAHONEY
701 HUERTA ST.
AUSTIN, TX 78704

MAH TRUST MARYANNE

HOLIFIELD TRUSTEE
6525 VICTORIA AVE.
NORTH RICHLAND HILL, TX 76180

KATHERINE A. MAJORS ESTATE
BONNIE MCKENZIE, INDEP
ADMINISTRATRIX
3161 CR 216 N
HENDERSON, TX 75652

ESTATE OF KATHRINE MAJORS
BONNIE MCKENZIE, GUARDIAN
3161 CR 216 N
HENDERSON, TX 75652

CHARLES MALKE
PO BOX 142
GIDDINGS, TX 78942

MALJAMMAR ROYALTY
COMPANY
6820 QUEENSCLUB DR.
HOUSTON, TX 77069

MALLARD ROYALTY PARTNERS
PO BOX 52267
MIDLAND, TX 79710

WILLIAM T. MALOY
325 CONTOUR DRIVE
SAN ANTONIO, TX 78212

DEBORAH S ROSENBERG
MALAFSKY DEBBIE MALAFSKY
820 SHADY BROOK LANE
FAIRVIEW, TX 75069

LYNDON E. MANSFIELD
2121 WYOMING AVE
EL PASO, TX 79903

MAP00-NET TX GEN. PRTNRSHP
C/O MINERAL ACQUISITION PRTSHP
PO BOX 269100
OKC, OK 731269100

CLIFF MARSHALL
11402 MADRID DR
AUSTIN, TX 78759

DON H. MARABLE
11775 FM 2559
BROWNWOOD, TX 76801

MARTEX ENERGY CORP.
PO BOX 6332
CORPUS CHRISTIE, TX 78466

CAROLYN GERDIE MARKERT
PO BOX 29747
SAN ANTONIO, TX 78229

PATRICIA MARKERT
811 N. POLK STREET
GIDDINGS, TX 78942

CAROLINE MARTINEAU 2006
TRUST
4625 GREENVILLE AVE STE 205
DALLAS, TX 782064037

KENNETH MARKS
PO BOX 3291
MIDLAND, TX 79702

OSCAR MARQUEZ
307 S MARY
CRANE, TX 79731

MR. WAYNE MARQUIS
2711 FALCON KNOLL LANE
KATY, TX 77494

DAVID MARTINEAU
4625 GREENVILLE AVE STE 205
DALLAS, TX 752064037

N. S. MARROW
2630 EXPOSITION, SUITE 118
AUSTIN, TX 787031763

C. FRED MARTENS
C/O CHARLES F. MARTENS III
1927 N. MARION DRIVE
FLAGSTAFF, AZ 86001

KATHERINE MARTINEAU 2006
TRUST
4625 GREENVILLE AVE STE 205
DALLAS, TX 752064037

ROBERT A. MARTENS
11 N. CLARK AVE
NEWCASTLE, WY 82701

WILLIAM F. MARTENS
PO BOX 1319
DOUGLAS, WY 82633

ROBERT S MARVIN TRUST
PO BOX 5369
AUSTIN, TX 78763

RYAN T. MARSHALL
DAWN M. MARSHALL
1304 COUNTY ROAD 105
GIDDINGS, TX 78942

MARK ALAN SCHATTE
13302 RAVEN FLIGHT DR.
CYPRESS, TX 77429

MATAGORDA B1, LP
PO BOX 732292
DALLAS, TX 753732292

MICHAEL J. MATHIEU
20 ANDREWS RD.
WESTBORO, MA 1581

JUDY L. MATTHIJETZ
1465 CR 204
GIDDINGS, TX 78942

ANNE MATTINGLY
1394 FM 2104
SMITHVILLE, TX 78957

DAVID L MATTHIJETZ AND
JUDY L MATTHIJETZ
1465 COUNTY ROAD 204
GIDDINGS, TX 78942

JOHN MATTHEWS
832 NEWFOUNDLAND DR.
MANHATTAN, KS 665038781

JAMES MAUS
1044 PRIVATE ROAD 7705
GIDDINGS, TX 78942

JOSEPH MAUS
1585 FM 2104
PAIGE, TX 78659

PETER R MAUPIN
P.O. BOX 612
CIBOLO, TX 78108

TAMRA R MAUPIN
2533 PILLORY POINTE
CIBOLO, TX 78108

VERONICA MAXEY
8407 FREMONT
LUBBOCK, TX 79423

BILLIE BURKE MAXWELL
WILLIAM ROBERT MAXWELL
PO BOX 531
KILGORE, TX 75662

CHRISTOPHER S MAXWELL
350 LINDBERGH DR NE
ATLANTA, GA 30305

AMY M. MAXWELL
P.O. BOX 531
KILGORE, TX 75663-0531

DON PAUL MAXWELL
8970 FM 2204
LONGVIEW, TX 75603

AMY MAXWELL
P.O. BOX 531
KILGORE, TX 75662

FRED THOMAS MAXWELL II
2591 DALLAS PARKWAY STE 203
FRISCO, TX 75034

CHARLENE MAXWELL
300 WARREN DR., UNIT 305
WEST MONROE, LA 71291

MAXWELL OIL & GAS CORP.
P.O. BOX 531
KILGORE, TX 75663

WILLIAM ROBERT MAXWELL
PO BOX 531
KILGORE, TX 75663

MBR RESOURCES LLC
1015 E TRI OAKS LN APT 20
HOUSTON, TX 77043

MCCAMEY WELL SERVICE, INC.
PO. BOX 1396
MCCAMEY, TX 79752

LEE MCCASLAND
2684 ORCHID DRIVE
RICHARDSON, TX 75082-4246

DONALD W. MCCLURE
1700 COUNTRY CLUB DRIVE
MIDLAND, TX 79701

MARY ANN MCCOMBS
631 S. HARRIS
GIDDINGS, TX 78942

DUNCAN MCCALLA
2127 LIM BLOSSOM
SAN ANTONIO, TX 78247

MCCURDY SERVICES, INC.
1560 CROSSWIND DRIVE
BRYAN, TX 77808

BOB MCCORMICK
4801 GYPSY COVE
AUSTIN, TX 78727

F. R. MCDANIEL
1621 HOLLY STREET
AUSTIN, TX 78702

KEVIN MCGRATH
22 PRINCETON AVENUE
NEPTUNE TWP, NJ 07753

BONNIE M. MCKENZIE
3161 CR 216 NORTH
HENDERSON, TX 75652

THOMAS H. MCMILLIN
2502 EAST 3RD STREET

AUSTIN, TX 78702

MCM ROYALTIES, LLC
PO BOX 1540
MIDLAND, TX 79702

MCM ROYALTIES, LLC
301 E. WALL ST.
MIDLAND, TX 79701

NENA LANDERS MCSPADDEN
KIMBERLY ENGLER, POA
4871 CHRISTENSEN DR
LITTLETON, CO 80123-6585

PATRICK MCWILLIAMS
1233 MELODY DRIVE
METAIRIE, LA 70002

PHYL C. MEANY
4719 E. PINEWOOD CIRCLE
CENTENNIAL, CO 80121

MECHANALUBE
6180 E US 290
GIDDINGS, TX 78942

MARK MECKE
30552 BLUEBERRY RIDGE DR.
BULVERDE, TX 78163

GENEVA MEDACK
1120 PRIVATE ROAD 2902
GIDDINGS, TX 78942

DEAN H. MEINKE
1826 WALDECK ROAD
LEDBETTER, TX 78946

MARILYN SAEGERT MEINKE
2122 BRUNSWICK
AUSTIN, TX 78723

PAUL DUANE MEINKE
1494 CR #214
GIDDINGS, TX 78942

MEKUSUKEY OIL COMPANY, LLC
PO BOX 816
WEWOKA, OK 748840816

JANET MELTON
PO BOX 867616
PLANO, TX 75086

JANICE MELTON
4400 N. BIG SPRING, SUITE C24
MIDLAND, TX 797054624

ADELINE ARLDT MELCHER
678 E HEMPSTEAD ST
GIDDINGS, TX 78942

LINETTE BELL MELCHER
1306 WARBLER DR.
KERRVILLE, TX 78028

TREY S MELCHER LORI
MELCHER
2494 FM 2440
GIDDINGS, TX 78942

FRANK MELLO AND RETHA
MELLO
P.O. BOX 975
WATSONVILLE, CA 95077

MENDELL MANAGEMENT TRUST
PO BOX 1429
BURNET, TX 786111429

TIMOTHY MENZEL
1202 COTTAGE OAK LANE
KATY, TX 77494

TROY MENZEL
PO BOX 102
GIDDINGS, TX 78942

DONALD MENZEL
1060 PR 2111
GIDDINGS, TX 789425941

LORNA MENZAL
782 HONEYCOMB VALLEY RD
GRANT, AL 357477122

WINFRED L. MENZEL & WIFE,
KATHY MENZEL
1609 S. TIMBER COURT

BENBROOK, TX 73126

MICHELLE L. MERKA
P.O. BOX 226
PAIGE, TX 78659

ELAINE MERSIOVSKY
2179 COUNTY ROAD 205
GIDDINGS, TX 78942

DENNIS MERCIER
281 N. FOREST AVE. NE
MARIETTA, GA 30060

ELAINE RUTH MERSIOVSKY LIFE
ESTATE
2179 CR 205
GIDDINGS, TX 78942

JUSTIN MERSIOVSKY
1324 CARUTH LANE
CELINA, TX 75009

MESA WELL SERVICING LP
P. O. BOX 1620
HOBBS, NM 88241

DOELL M. MESEY
1320 WEST FERN AVENUE
REDLANDS, CA 92373

DOELL M MESEY
1320 W FERN AVE
REDLANDS, CA 92373

METCALFE MINERALS, L.P.
PO BOX 8049
RANCHO SANTA FE, CA 92067

METCALFE MINERALS LP
MAYNARD F EWTON III, GP
PO BOX 670069
DALLAS, TX 75367

ERMA W. MEUTH
5002 SPEARMAN DR.
COLLEGE STATION, TX 77845

BEN MEUTH, JR.
2461 CR 217

GIDDINGS, TX 78942-5957

HUGO G MEUTH & ERMA J
MEUTH
5002 SPEARMAN DR
COLLEGE STATION, TX 77845

ROSEMARY MEUTH
824 E. INDUSTRY ST.
GIDDINGS, TX 78942

BOBBY ALBIN MEUTH
2374 CR 209
GIDDINGS, TX 78942

CHRISTIAN MEUTH
4900 WEST HWY 21
PAIGE, TX 78659

CORA MEUTH
1011 PR 2904
GIDDINGS, TX 78942

EUGENE L MEUTH
801 FM 2104, UNIT A
SMITHVILLE, TX 78957

JEFF MEUTH
801 FM 2104
SMITHVILLE, TX 78957

FRANK MEUTH
532 NINK RD.
SMITHVILLE, TX 78957

FRANK JOSEPH MEUTH ESTATE
LISA MEUTH BOTTIGLIERI, IND.
EXECUTOR
4314 TODDINGTON LANE
COLLEGE STATION, TX 77845

KATHY ANN MEUTH
PO BOX 294
GIDDINGS, TX 78942

MARK WAYNE MEUTH
234 PINE SHADOW
BASTROP, TX 78602

ROSEMARY MEUTH

824 E. INDUSTRY STREET
GIDDINGS, TX 78942

LINDA S. COOK MEUTH
2374 COUNTY ROAD 209
GIDDINGS, TX 78942

MUSEUM OF FINE ARTS,
HOUSTON C/O WHITLEY PENN
PO BOX 56429
HOUSTON, TX 772566429

MUSEUM OF FINE ARTS,HOUSTON
C/O WHITELY PENN
PO BOX 56429
HOUSTON, TX 772566429

MICRO-TREAT, INC.
PO BOX 8910
MIDLAND, TX 79708

MID LAVACA ENERGY COMPANY
P.O. BOX 202650
AUSTIN, TX 787202650

MID LAVACA ENERGY COMPANY
PO BOX 202650
AUSTIN, TX 787202650

MIKE HARVEY OIL & GAS
PO BOX 750
CORPUS CHRISTI, TX 78403

IVAN MIKULEC ET UX
RT 2 BOX 115
SMITHVILLE, TX 78957

ROY MIKULEC
16742 WINE MEADOWS COURT
CYPRESS, TX 77429

MILLER AND LENTS, LTD TWO
HOUSTON CENTER
909 FANNIN STREET, SUITE 1300
HOUSTON, TX 77010

JAY R. MILLER
11 HIGH MEADOW RD

M.J. MILLER TRUSTEE INC.

14800 QUOREM DR, SUITE 530
DALLAS, TX 75254

JOHN A. MILLS, JR
10501 BEINKHORN RD
HOUSTON, TX 770243101

WILLIAM D. & AVAMARIE MILLER
IRREV TRUST DATED 12/1/2019,
WARREN D MILLER, TTE
606 WOODSIDE TERRACE
AUSTIN, TX 78738-1251

MILAGRO RESOURCES C/O
DAVID A. EYLER
415 W. WALL STREET STE 1118
MIDLAND, TX 797024439

DALE W MILLER
PO BOX 49
ARGYLE, TX 76226-9617

MILNER KIRKHART
INVESTMENTS, LLC
2790 CR 208
GIDDINGS, TX 78942

MIRAMAR EAGLEBINE LLC
4143 MAPLE AVE STE 300
DALLAS, TX 75219

MIT GROUP, INC
4005 NW EXPRESSWAY STE 350
OKLAHOMA CITY, OK 73116

CAROL MITTASCH
4843 PARK CAPE
MARION, TX 78124

JOE D. MITCHELL
3420 PRINCETON AVE
DALLAS, TX 752053245

MARY B. MITCHELL
PO BOX 3614
WICHITA FALLS, TX 76301

LUCILLE ZOCH MITSCHKE
1513 COUNTY ROAD 101
GIDDINGS, TX 78942

GERRY W. MITCHELL
2803 CENTURY ROAD
BELLVUE, NE 68123

JEANETTE M. MITSCHKE
AS SEPARATE PROPERTY
1418 GLOBE STREET
HOUSTON, TX 77034

M IV OPS., INC.
9310 BROADWAY BLDG. 2 STE 204
SAN ANTONIO, TX 78217

M&K OIL COMPANY INC
PO BOX 3470
GILLETTE, WY 827173470

MODSPACE
1200 SWEDESFORD RD.
BERWYN, PA 19312

BERT MOERS & LINDA MOERS
722 COUNTY ROAD 4500
CROCKETT, TX 75835

KIM S MOERBE
PO BOX 147
GIDDINGS, TX 78942

RANDALL RAY MOERBE AS
SEPARATE PROPERTY
9 RANCHERO ROAD
COLLEGE STATION, TX 77845

VICKY GAY MOERBE
304 BRAESWOOD RD.
AUSTIN, TX 78704

HENRY F. & CLAUDINE MOGG
P.O. BOX 354
MIMS, FL 32754

JASON MONBERG
542 VALLY STREET
SAN FRANCISCO, CA 94131

PORTIA MONBERG
179 SANTIAGO AVENUE
REDWOOD CITY, CA 94061

NELLA MONTGOMERY
599 COUNTY ROAD 159
HALLETTSVILLE, TX 77964

MONTGOMERY PETROLEUM, INC
4925 GREENVILLE AVE STE 915
DALLAS, TX 75206

LORENE MOORE
ATTN: REBECCA SHERRILL, POA
2936 CR 114
GIDDINGS, TX 78942

RONALD L MOORE
5900 FAIRDALE
HOUSTON, TX 77057

NICKY S MOORE
2340 WEST HIGHWAY 290
GIDDINGS, TX 78942

NICKY SUE MOORE TRUST
DATED MAY 28,2025
2340 W HIGHWAY 290
GIDDINGS, TX 78942

BETTY LOUISE MOORE
SEPARATE PROPERTY
1001 HIGHWAY 71 WEST
WEST POINT, TX 78963-9701

RANDALL MOORE &
LORENE MOORE
2936 CR 114
GIDDINGS, TX 78942

CEAN MOORE
2542 ELDEN AVE.
COSTA MESA, CA 92627

RAYMOND MOORE
13701 FITZHUGH ROAD
AUSTIN, TX 78736

DOUGLAS W. MOORE
PO BOX 811
LONGVIEW, TX 75606

PATRICIA ANN MELTON MOORE

PO BOX 1535
LAKESIDE, AZ 85929

SHARI A. MOORE
3059 CREEKVIEW DR.
GRAPEVINE, TX 76051

BENJAMIN E MORGAN FAMILY
TRST JOHN TRICKETT, TRUSTEE
6831 RIDGE ROAD
CHARLESTON, AR 72933

MORGAN PETROLEUM TESTERS INC.
PO BOX 1006
GIDDINGS, TX 78742

BLAINE R. MORGAN
463 SHOTGUN RIDGE
LIBBY, MT 59923

CORNELIA MORGAN ESTATE C/O
JOHN F. TRICKETT - EXECUTOR
6831 RIDGE ROAD
CHARLESTON, AR 72933

SHARI A MORE
3059 CREEKVIEW DR
GRAPEVINE, TX 76051

PAT MORGISON
2008 BOLEY DR.
DODGE CITY, KS 67801

DOUGLAS C. MORGAN
PO BOX 893
MOUNT ANGEL, OR 97362

DIANE MARESCA MORRISON
570 JUSTIN ROAD SUITE 210
LEWSIVILLE, TX 75077

LENORA MARIE MORGAN
205 W. SPOKANE STREET
NEWCASTLE, WY 82701

RONALD BENJAMIN MORGAN
10015 TREELINE DRIVE
WACO, TX 76712

GLENN G MORTIMER, III

7701 BROADWAY ST., STE. 200
SAN ANTONIO, TX 782093261

FRANK C. MORRISON NORMA
LEE MORRISON
PO BOX 2182
PAMPA, TX 79066

NORMA LEE MORRISON
PO BOX 2182
PAMPA, TX 79066

KIMBERLY PIETSCH MORGAN
13402 TALLOW GLEN LANE
CYPRESS, TX 77433

MOSBACHER 1987C CORP.
PO BOX 301261
DALLAS, TX 75303-1678

MOSBACHER ENERGY COMPANY
712 MAIN STREET SUITE 2200
HOUSTON, TX 77002

MOSBACHER USA, INC.
PO BOX 301261
DALLAS, TX 75303-1261

RUTH MOSER
4115 COWARD CT
THE VILLAGES, FL 32163

MATTHEW & BRANDY MUELLER
1344 CR 203
PAIGE, TX 78659

MEUTH BROTHERS
144 BARKER LANE
SMITHVILLE, TX 78957

MULHOLLAND ENERGY
SERVICES, LLC
P O BOX 4227
ODESSA, TX 79760

BRENDA MUNIZ
1066 CR 204
GIDDINGS, TX 78942

MARGARET C. MUNSON

25107 SPRING ASH LANE
KATY, TX 77494

MIKE MURDOCK
PO BOX 7676
FORT WORTH, TX 76111

LORI ANN MURRAY
128 COYOTE TRAIL LN
SMITHVILLE, TX 78957

MARY MUTSCHINK
2167 COUNTY ROAD 113
GIDDINGS, TX 78942

M&W HOT OIL, INC
PO BOX 69370
ODESSA, TX 79769

MARY ELLEN MELTON MYERS
819 W ARAPAHO ROAD STE 24B 201
RICHARDSON, TX 75080

RUSSEL MYLER
503 WELLSHIRE COURT
BALLWIN, MO 63011

RUSSELL MYLER
503 WELLSHIRE COURT
BALLWIN, MO 63011

ACE E. MYRICK
PO BOX 192
BLUFFTON, TX 78607

CHLOE A NAIL TRUST BANK ONE
TRUST CO, NA TRUSTEE
DRAWER 99084
FT WORTH, TX 76199-0084

JEREMY NAIL MANAGEMENT
TRUST C/O JP MORGAN CHASE
BANK, NA TRUSTEE
PO BOX 99084
FT WORTH, TX 76199-1312

LARRY HENRY NAIL
TESTAMENTARY BANK ONE
TRUST CO, NA TRUSTEE
DRAWER 99084

FT WORTH, TX 76199-0084

LARRY H. NAIL AAIAA BANK ONE
TRUST CO, NA TRUSTEE
DRAWER 99084
FT WORTH, TX 76199-0084

RONALD J NAIL REVOCABLE
TRUST JP MORGAN CHASE BANK
TRUSTEE
PO BOX 99084
FT WORTH, TX 76199-0084

NAKUNZ FAMILY TRUST
ROBERTA NAKUNZ, TRUSTEE
3843 OLEANDER DRIVE
HIGHLAND, CA 92346

VIRGINIA S. NAMKEN
236 BARKER LANE
SMITHVILLE, TX 78957-4929

ROBERT "BOBBY" NAMKEN, JR.
279 SHORTHORNN DR.
ONALASKA, TX 77360

ROYCE W NAMKEN, JR.
555 HWY 95 N.
BASTROP, TX 78602

NATIONAL OILWELL VARCO
PO BOX 200838
DALLAS, TX 75320

NAVARRO WELL SERVICE LLC
120 EAST BELL
ROCKDALE, TX 76567

HOWARD NAYLOR
P.O. BOX 163
CENTER POINT, TX 78010-0163

WAYNE OR MARIANA NEFF
P.O. BOX 625
CHANDLER, TX 75758

CYNDY LEE NELSON
1684 COUNTY ROAD 200
PAIGE, TX 78659

GLORIA BROWN NELSON
PO BOX 451566
LOS ANGELES, CA 90045-8518

READY REFRESH BY NESTLE
PO BOX 856680
ACCOUNT # 0124931403
LOUISVILLE, KY 402856680

BETTIE J. NEUBERT
4115 HIGH SUMMIT DR STE 200
DALLAS, TX 75244-6627

NEWWAVE COMMUNICATIONS
P O BOX 988
SIKESTON, MO 63801

BARBARA NEWCOMB
584 COUNTY ROAD 332
ABILENE, TX 79606

NEWSOM FAMILY TRUST BI
NEWSOM PMB 274
2313 LOCKHILL-SELMA RD
SAN ANTONIO, TX 78230-1849

THOMAS M. NEWSOM
PMB 274
2313 LOCKHILL-SELMA RD
SAN ANTONIO, TX 78230-1849

MILTON NICOL
225 HYDE PARK DRIVE
HAMILTON, OH 45013

ADAM NIETSCHE
P.O. BOX 612
GIDDINGS, TX 78942

BETTY J. NINK
988 EAST 3RD AVE.
ROCKDALE, TX 76567

CARL G. NINK
1017 WILLKES CIRCLE
SMITHVILLE, TX 78957

NINK REVOCABLE TRUST CARL
EDWARD NINK, TRUSTEE
5331 SOUTH CHATSWORTH

MESA, AZ 85212

SUSANNE PETZOLD NINK
1902 W. SUMMER RAIN CT.
KINGWOOD, TX 77339

WILLIAM NINK
PO BOX 356
CYPRESS, TX 77410

NISEI OIL & GAS ATTN:
MARSHALL M. WARREN JR.
6615 BLUFFVIEW DR
FRISCO, TX 75034

THE NITSCHE FAMILY TRUST -
11/13/2000
508 S WILLIAMS
GIDDINGS, TX 78942

GARY A. NITSCHE
2838 GUENTHER ROAD
LA GRANGE, TX 78945

KENNETH L. NITSCHE
1546 PR 8016
LEXINGTON, TX 78947

R.J. & LINDA NITSCHE
508 S. WILLIAMS
GIDDINGS, TX 78942

R.J. & RUTH NITSCHE
508 W. WILLIAMS
GIDDINGS, TX 78942

ROBERT JAMES NITSCHE
508 S. WILLIAMS
GIDDINGS, TX 78942

CLARENCE & IRENE NOACK
REVOCABLE LIVING TRUST
2482 COUNTY ROAD 205
GIDDINGS, TX 78942-4629

THERESA LYNN NOACK
1254 COUNTY ROAD 204
GIDDINGS, TX 78942

CLARENCE H & IRENE NOACK

2482 COUNTRY RD 205
GIDDINGS, TX 78942

CLINTON R NOACK
242 WHITEHALL DR.
HOUSTON, TX 77060-4903

KAREN FAY KURIO NOACK
2496 FM 2239
GIDDINGS, TX 78942

NOACK FAMILY PARTNERSHIP LTD
116 E BELL
ROCKDALE, TX 76567

IRENE NOACK
2482 COUNTRY ROAD 205
GIDDINGS, TX 78942

NOACK OIL CO LLC
120 E BELL
ROCKDALE, TX 76567

NOBLE-ROYALTIES, INC. DBA
BROWN-DRAKE ROYALTIES
PO BOX 660082
DALLAS, TX 75266-0082

EDWARD NOBLES
820 HOWARD ST.
MARINA DEL REY, CA 90292

PEGGY STEGLICH NOLES
8639 PLUM LAKE DR.
HOUSTON, TX 77095

NORTHBELT LLC
PO BOX 6133
HICKSVILLE, NY 11802-6133

SCOT D NORTHERN
PO BOX 2244
MIDLAND, TX 79702

VICKY NORVICK
10214 INWOOD SHADOWS ST
HOUSTON, TX 77088

JOHN NOWELL
PO BOX 5015

MARYVILLE, TN 37802

BRUCE NOWLIN
101 HENRY FORD DRIVE
SCHERTZ, TX 78154

JO'LYNN NOWELL
2731 HICKORY BEND
GARLAND, TX 75044

NRF USA INC.
9200 WESTON RD.
VAUGHAN, ON L4H 3J3

PATRICIA DEANN NUNZIANTE
9725 BROUN
BEAUMONT, TX 77707

ESTATE OF WAYLAND W
OATMAN CAROLYN C OATMAN,
IND. EXEC.
PO BOX 310
BASTROP, TX 78602

W W OATMAN
PO BOX 310
BASTROP, TX 78602-0310

OCEAN ENERGY, INC. - REVENUE
P.O. BOX 4970
HOUSTON, TX 77210

ODESSA PUMPS & EQUIPMENT
PO BOX 60429
MIDLAND, TX 79711-0429

OFFICE DEPOT, INC
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICEMAKERS
1455 W SAM HOUSTON PKWY N
HOUSTON, TX 77043

O&G INVESTMENTS, INC.
C/O FREDERICK BOWMAN
8235 DOUGLAS AVE STE 300, LB 60
DALLAS, TX 75225

THE OGLE CORPORATION

PO BOX 992
CASPER, WY 82602

OIL PATCH DOWNHOLE
SERVICES, INC
991 INDUSTRIAL PARK DRIVE
VICTORIA, TX 77905

LINDA O'LEARY
1851 CARROLL FANCHER WAY #511
COLLEGE STATION, TX 77845

CLINT WAYNE OLTMANN
P.O. BOX 417
GIDDINGS, TX 78942

CURTIS R. OLTMANN
PO BOX 753
GIDDINGS, TX 78942

BEATRICE OLTMANN
505 E. EXCHANGE PARKWAY #8106
ALLEN, TX 750021760

CALLAN OLTMANN
2035 EAST OLD LOCKHART RD
WEST POINT, TX 78963

CHRISTIAN WILLIAM OLTMANN
1525 RUSTIC TRAIL
ALLEN, TX 75002

OMI-PLUS
6605 ROXBURGH RD. SUITE 300
HOUSTON, TX 77041

ONEMAP MINERAL PARTNERS NO 1 LLC
110 N. COLLLEGE AVENUE STE 200
TYLER, TX 75702

ONTARIO INC.
2000 16TH SIDE RD.
KING CITY

OPEN DOOR SOLUTIONS, LLP
8204 ELMBROOK DR STE 146
DALLAS, TX 75247-4013

ELVA JO OPIELA
LEROY J. OPIELA

670 SOUNT FM 1626
BUDA, TX 78610

ORBIS ENERGY, LTD.
901 S MOPAC EXPY.
BARTON OAKS PLAZA I, STE. 435
AUSTIN, TX 78746

ORBIT RESOURCES
CORPORATION
P.O. BOX 17831
RENO, NV 89511

WALT ORDEMANN
108 KINGS COURT
SAN CARLOS, CA 94070

MARIA OROCIO
932 S WILLIAMSON
GIDDINGS, TX 78942

BONNIE JANE DERNEHL ORSAK
4609 MACHA ROAD
WALLIS, TX 77485

OSAGE PARTNERS, LLC
PO BOX 250
OSAGE, WY 82723

CHERYL J. O'SUCH
20550 HUEBNER #131
SAN ANTONIO, TX 78258

CHERYL J. O'SUCH, TRUSTEE
ROBERT O'SUCH BYPASS TRUST
20550 HUEBNER #131
SAN ANTONIO, TX 78258

OXY USA INC 03
P O BOX 27570
HOUSTON, TX 78942

P2 ENERGY SOLUTIONS P2ES
HOLDINGS, LLC 2692
PO BOX 912692
DENVER, CO 80291-2692

ADOLF J. PAFFEN
475 PAFFEN ROAD
PAIGE, TX 78659

PLAN ADMINISTRATORS, INC.
1300 ENTERPRISE DRIVE
DE PERE, WI 54115

ROBERT P. PALMQUIST
ONE PINE FOREST CIRCLE
HOUSTON, TX 77056

KATHY E. PALUCH
1550 COUNTY ROAD 200
PAIGE, TX 78659

ANDREA PALLAMOLLO
279 SHADY BROOK DR.
LANGHORNE, PA 19047

KENNETH A PALLAMOLLO
105 HOMESTEAD DRIVE
GOLDSBORO, NC 27530

KENNETH A PALLAMOLLO
105 HOMESTEAD DR.
GOLDSBORO, NC 27530

ROGER A. PALLAMOLLO
10 NORTH 2ND AVE
KENVIL, NJ 07847-2520

BETTY JEAN ZOCH PANTEL
6609 MIDFIELD DR.
HOUSTON, TX 77092

PAMELA SUMMERS PARKS
6684 ORCHARD DRIVE
FLOWER MOUND, TX 75022

JAMES E. PARSONS
5774 NATIVE DANCER COURT
LAS VEGAS, NV 89113-0727

PARSON PETROLEUM, LLC
PO BOX 163203
AUSTIN, TX 78716-3206

EDWARD M PARKER ESTATE
ARTHUR GRAETER TRUSTEE
10007 OLYMPIA DRIVE
HOUSTON, TX 77042

PATHFINDER/LL&D
P.O. BOX 441587
HOUSTON, TX 77244-1587

THOMAS J. PATE
3603 E K LANE
AUSTIN, TX 78754

BARBARA PATE
3603 E K LANE
AUSTIN, TX 78754

JAMES KEITH PATRICK SOLE &
SEPARATE
233 LIME RD. NW
LAKE PLACID, FL 33852

TONY PATRICK KATHY H.
PATRICK
2694 MYRTLE SPRINGS AVE
DALLAS, TX 75220

JOHN DAVID PATTERSON
622 W. RHAPSODY SUITE A
SAN ANTONIO, TX 78216

JESSICA CAMPBELL PATTON
7925 FALLEN OAK LANE
TEXAS CITY, TX 77591

DUANE DENNIS PATTON
EUGENIA PATTON
PO BOX 341
NEWCASTLE, WY 82701

SUSAN MARIE PATTERSON
31519 BLUE HERON LANE
FULSHEAR, TX 77441

THOMAS J PATE
3603 E K LAME
AUSTIN, TX 78754

PAWD'S ROUSTABOUT
PO BOX 763
CRANE, TX 79731

STEVEN J. PAWELEK
7373 BROADWAY, SUITE 506
SAN ANTONIO, TX 78209

BANTAM ROYALTIES, LLC MILES
BOLDRICK, MANAGER/REG. AGENT
PO BOX 10668
MIDLAND, TX 79702

PBEX, LLC
223 WEST WALL ST STE 900
MIDLAND, TX

PCS FERGUSON, INC.
3771 EUREKA WAY
FREDERICK, CO 80516

MARY L. PEARCE
250 E. DEBBIE LANE, APT. 5301
MANSFIELD, TX 76063

SHIRLEY PEARSON
PO BOX 1027
FULSHEAR, TX 77441

THOMAS PEARSON
C/O SHIRLEY PEARSON
PO BOX 1027
FULSHEAR, TX 77441

PECOS BEND ROYALTIES, LLLP
PO BOX 2802
MIDLAND, TX 79702

LEIGH E. POWELL PEEK
SOLE & SEPARATE
43 DOVEWING PLACE
THE WOODLANDS, TX 773821115

MARILYN L PIETSCH
ROYCE PIETSCH
19406 ARROWOOD PL
SAN ANTONIO, TX 78266-6400

PENWELL LYMAN, LTD.
3838 OAK LAWN, SUITE 1216
DALLAS, TX 75219

PERFORMANCE CHEMICAL
COMPANY
PO BOX 62450
MIDLAND, TX 62450

PERMIAN TANK & MANUFACTURING
PO BOX 205642
DALLAS, TX 75320-5642

LINDA P. EVANS
P O BOX 12150
DALLAS, TX 75225-0150

WL PERRYMAN III LIMITED
ENERGY VENTURES
PO BOX 12150
DALLAS, TX 75225-0150

LINDA PERRYMAN EVANS TRUST
U/W/O WALTER LEWIS
PERRYMAN III
P O BOX 12150
DALLAS, TX 75225-0150

MILDRED PERRY
1026 COUNTY ROAD 211
GIDDINGS, TX 78942

ANTHONY PESCHKE
ANNE PESCHKE
1641 ROLLING LANE
WYLIE, TX 75098

ARLENE PESCHKE
305 PAFFEN RD
PAIGE, TX 78659

CHERYL A PESCHKE
29718 HAY FIELD LANE
RICHMOND, TX 77406-2484

NATHAN PESCHKE
1411 BALDRIDGE LANE
KATY, TX 77494

RONALD PESCHKE
2219 HELLEN
RICHMOND, TX 77469

ROYCE N. PESCHKE
ARLENE PESCHKE
305 PAFFEN RD
PAIGE, TX 78659

ROYCE N. PESCHKE

305 PAFFEN RD.
PAIGE, TX 78659

PETER L PESOLI
3800 COUNSELOR
AUSTIN, TX 78749

PETECH ENTERPRISES, INC
5707 SPANISH OAK DR
HOUSTON, TX 77066

DENNIS PETERSON
844 E. INDUSTRY
GIDDINGS, TX 78942

ELAINE PETRASH
539 AVERY
SUGARLAND, TX 77479

PETROHAWK PROPERTIES, LP
PO BOX 202854
DALLAS, TX 75320-2854

BETTY M. PETZOLD
1904 COUNTY ROAD 204
PAIGE, TX 78659

GREGORY C. PETZOLD
242 S. JEFFERSON
LA GRANGE, TX 78945

RONALD M. PETZOLD
719 E. BRENHAM
GIDDINGS, TX 78942

NORMAN PETERSON
13908 I O COURT
WILLIS, TX 77318

BOYD G. PETT
ATTN: NORMA L. STIAWALT
P O BOX 26
SAN MARTIN, CA 95046-0026

MILTON C. PETZOLD OR
LILLIAN MILDRED PETZOLD
1211 FM 2104
SMITHVILLE, TX 78957

MILTON C. PETZOLD ESTATE

CHRISTINE PETZOLD BENEDICT,
IND.EXECUTOR
105 D LACHITE
HORSESHOE BAY, TX 78657

R. PAIGE PFEIFER
3909 JIM ROBISON
EDMOND, OK 73013

ESTATE OF AUDREY H. PFEIFFER
JULIE HANKE, EXECUTOR
17608 COLUMBIA FALLS
ROUND ROCK, TX 78681

MARGARET PHELPS
222 CRYSTAL VIEW
VAN BUREN, AR 72956

THOMAS F. PICK
4612 VERSAILLES LANE
PLANO, TX 75093-3506

MARLENE MELCHER PICKETT
8753 FM 3178
CENTERVILLE, TX 75833-2977

JIMMY DALE PICKETT, JR.
303 E. CARBY
HOUSTON, TX 77037

NICHOLAS WAYNE PICKETT
8311 STAGEWOOD DRIVE
HUMBLE, TX 77338

DIANN PIETSCH
529 E. WASHINGTON ST.
GIDDINGS, TX 78942

JEANET F. PIETSCH
12103 OAK BLUFF DRIVE
HOUSTON, TX 77070

JEFFREY C. PIETSCH
32023 DIVOT DRIVE
WALLER, TX 77484

CONNIE LYNN PINKARD
1640 COUNTY ROAD 200
PAIGE, TX 78659

PINEAPPLE HOLDINGS, LLC
PO BOX 1027
FULSHEAR, TX 77441

MELISSA LEHMANN PINTER
1613 LAKESHORE DRIVE
KINGWOOD, TX 77339

PIONEER DRILLING SERVICES LTD
1250 NE LOOP 410, SUITE 1000
SAN ANTONIO, TX 78209

PIONEER NATURAL RESOURCES
USA
PO BOX 840835
DALLAS, TX 75284-0835

PIONEER OILFIELD TRUCKING INC
P O BOX 5774
VICTORIA, TX 77903

PIONEER WELL SERVICES, LLC
1250 NE LOOP 410, SUITE 1000
SAN ANTONIO, TX 78209

KENNETH PIRTLE LYNWOOD
PIRTLE ESTATE
32 TASCOCITA CIRCLE
AMARILLO, TX 79124-1794

PITNEY BOWES 2214-3997-86-8
PO BOX 371896
PITTSBURGH, PA 152507896

CAROL J. PITTENGER
6120 LOS ROBLES DRIVE, UNIT C
EL PASO, TX 79912

RONALD F. PLACKEMEIER
TRUSTEE
P O BOX 2789
TEXAS CITY, TX 77592

PLIC - SBD GRAND ISLAND
ACCT# 1045929-10001
PO BOX 10372
DES MOINES, IA 50306

P&L TESTING LLC
PO BOX 1107

GIDDINGS, TX 78942

VIRGINIA LOUISE PODRAZA
25669 FM 2154
NAVASOTA, TX 77868

GEORGE POHORELSKY
1045 N. WILLIAMSON
GIDDINGS, TX 78942

VALERIE POLLAT
PO BOX 25
LANCE CREEK, WY 82222

GLADYS POLLOK
4719 MALIM
SAN ANTONIO, TX 78222

JOHN A. POLLOK
GLADYS M. POLLOK
4719 MALIM STREET
SAN ANTONIO, TX 78222

DAN POLAND
P.O. BOX 121877
FT WORTH, TX 76121

TROY POOLE
425 WESTCHESTER CT.
ADA, OK 74820

ELFRIEDA L. PORTER
240 SOUTH INGLEWOOD AVE #309
RUSSELLVILLE, AR 72801-3338

JOHN & ELFRIEDA PORTER FAMILY
TRUST, ELFRIEDA M. PORTER
2203 CHAPPELL LN
MISSOURI CITY, TX 77459

S. JANE PORTER
PO BOX 984
SMITHVILLE, TX 78957

POSTMARK-D
9600 ESCARPMENT BLVD STE 745
AUSTIN, TX 78749

MARY POSAS
PO BOX 488

GIDDINGS, TX 78942-9998

JOHN BROWN POSEY
110 HARRIS BLVD
INDIALANTIC, FL 32903

ALAN COLT POUNDERS
603 VOGEL
ROCKDALE, TX 76567

ROSS C. POWELL SOLE &
SEPARATE
2718 PEPPERMILL RUN
SAN ANTONIO, TX 78231

PRAIRIE WELL SERVICE
PO BOX 94
EVANSVILLE, WY 82636

BRUCE PRELLOP
2934 FM 2440
GIDDINGS, TX 78942

PRENDERGAST OG AGENCY C/O
REGIONS BANK/NRRE OPS
GROUP
PO BOX 11566
BIRMINGHAM, AL 35202

LOUISE B. PREUSS AND SAMUEL
PREUSS IND. CO EXECT.-ESTATE
OF L.M. PRUESS III
170 N. KNOX. AVE.
GIDDINGS, TX 78942

SAM PREUSS, TRUSTEE LOUIS M.
PREUSS, III DESCENDANT'S
TRUST
170 N. KNOX AVE.
GIDDINGS, TX 78942

PRIME OPERATING COMPANY
9821 KATY FREEWAY, SUITE 1050
HOUSTON, TX 77024

PRIORITY PIPE & SUPPLY LLC
P O BOX 30
GIDDINGS, TX 78942

PRIORITY ARTIFICIAL LIFT

SERVICES, LLC
5655 W. SAM HOUSTON
PARKWAY N. BLDG 1
HOUSTON, TX 77041

ESTATE OF JOE P PRITCHETT
JANA BICKHAM, IND EXECUTRIX
PO BOX 6407
CORPUS CHRISTI, TX 78466

JEAN ANN PRITCHETT
PO BOX 10578
CORPUS CHRISTI, TX 78460

PROGRESSIVE COUNTY MUTUAL
INSURANCE CO
6300 WILSON MILLS RD W33
MAYFIELD VILLAGE, OH 44143

PRO-JECT CHEMICALS, INC.
1800 HUGHES LANDING BLVD STE 175
THE WOODLANDS, TX 77380

PROFESSIONAL IMAGE COMMUNICATIONS
DEBBY HUDGINS
P O BOX 837
GIDDINGS, TX 78942

BECKY SCHAUTSCHICK PROSKE
1542 CR 205
GIDDINGS, TX 78942

DARRYL PROVINCE
650 W. RUSHWOOD DRIVE
TUCSON, AZ 85704-5442

PROVIDENCE MINERALS, LLC
16400 NORTH DALLAS PKWY STE 400
DALLAS, TX 75248

PRUITT PRODUCTION SERVICES INC.
PO BOX 808
GIDDINGS, TX 78942

BOB A. PRUKOP SOLE &
SEPARATE PROPERTY
18616 COUNTY ROAD 2340
LUBBOCK, TX 79423

BOB A PRUKOP

18616 COUNTY ROAD 2340
LUBBOCK, TX 79423

JOE PULLIN
9514 COUNTY ROAD 1214
TAFT, TX 78390

PURCHASE POWER
8000-9090-0836-0096
PO BOX 371874
PITTSBURGH, PA 152507874

QUINN PUMPS INC.
PO BOX 677347
DALLAS, TX 752677347

QUIRK MINERLS LIMITED
PARTNERSHIP C/O GAEA
SERVICES, INC.
622 W. RHAPSODY,SUITE A
SAN ANTONIO, TX 78216

R3M USA INC.
178 TREELAWN BLVD.
P.O. BOX 978
KLEINBURG Ontario L0J 1C0

RACKSPACE US, INC.
RACKSPACE HOSTING, INC.
1 FANATICAL PLACE
WINDCREST, TX 78218

FREDRICK RADEMACHER
9124 NOB HILL DRIVE
FORT WORTH, TX 76180

TERRY RADER
3140 FARM ROAD 195
PARIS, TX 75462

RAILROAD COMMISSION OF TX
1701 NORTH CONGRESS AVENUE
AUSTIN, TX 787112967

EDWIN GEOVANI RAMIREZ
13904 CONNER DOWNS DR.
PFLUGERVILLE, TX 78660

CHARLES A. RAMSEL
MODENA RAMSEL

4200 OLD OMEN RD, APT 2104
TYLER, TX 75707

FRANCES RAMSEY
116 WEAVER STREET
ITASCA, TX 76055

CHARLES A RAMSEL
4200 OLD OMEN ROAD APT 2104
TYLER, TX 75707

SUZANNE REINHART RANDOLPH
SOLE & SEPARATE
PO BOX 140092
SALCHA, AK 99714

MARIA DEJESUS RANGEL
AURELIO ZAVALA
1950 COUNTY ROAD 200
PAIGE, TX 78659

RANGER ENERGY SERVICES
800 GESSNER SUITE 1000
HOUSTON, TX 77024

JACK RANKIN
2608 LAUREL VALLEY LANE
ARLINGTON, TX 76006-4018

WALTER SNYDER RANKIN
FAMILY TRUST C/O JUDY
RANKIN, TRUSTEE
2715 RACQUET CLUB DRIVE
MIDLAND, TX 79705

REBECCA MEUTH RANEY
12517 ADAMS RUN DRIVE
CYPRESS, TX 77429

GEORGE R. RAPP
10055 EL CHORLITO DR.
RANCHO CORDOVA, CA 95670

VALLIE JOYCE RATLIFF
4604 PELHAM
AUSTIN, TX 78727

RBC TRANSPORT, INC.
PO BOX 2708
BIG SPRING, TX 79721

R.B. TESTERS, INC.
P O BOX 3005
ODESSA, TX 79760

RCPTX, LTD.
777 TAYLOR STREET, SUITE 810
FORT WORTH, TX 76102

REA HOLDINGS INC
9200 WESTON ROAD
P O BOX 92030
VAUGHAN, ONTARIO L4H 3J3

WILSON REAVES
6101 OHIO DR APT 1210
PLANO, TX 750242721

KATHERINE L READER
1534 COLTON WAY
LEAGUE CITY, TX 78750

KATHERINE L READER &
ROBERT C READER
1534 COLTON WAY
LEAGUE CITY, TX 77573-4578

SARAH READY
217 NW RIVER RD
MARTINDALE, TX 78655

RED DIAMOND ENERGY
SERVICES INC
PO BOX 7269
ABILENE, TX 79608

ESTATE OF JOHN REDFREN III
PO BOX 50890
MIDLAND, TX 78710

RED HAWK EXPLORATION, INC.
3030 LBJ FRWY, SUITE 1395
DALLAS, TX 75234

REDROCK PETROLEUM
COMPANY
PO BOX 185
GRAPEVINE, TX 76099

REEF SERVICES, LLC

PO BOX 203187
DALLAS, TX 75320

REFINERY SPECIALTIES, INC.
38106 FM 3346
HEMPSTEAD, TX 77445-0577

CYNTHIA LOUISE REID
7043 HELSEM WAY
DALLAS, TX 75230

JOHN PAUL REINHART, JR. SOLE
& SEPARATE
PO BOX 98
D'HANIS, TX 78850

JOHN PAUL REINHART, SR. SOLE
& SEPARATE
PO BOX 238
D'HANIS, TX 78850-0238

OLIVER REINHART SUE ELLA
TRANT REINHART
PO BOX 98
D'HANIS, TX 78850

SUE ELLA TRANT REINHART
SOLE & SEPARATE
PO BOX 98
D'HANIS, TX 78850

ANTHONY REITANO
3 CARRIAGE HILL DRIVE
FAR HILLS, NJ 7931

SHIRLEY REIFF
5433 BERK RD.
EMMAUS, PA 18049

RENTAL SOLUTIONS
5940 W HIGHWAY 290
GIDDINGS, TX 78942

RENEGADE HOLDINGS, LLC
ATTN: REVENUE ACCOUNTING
100 SAINT PAUL ST STE 305
DENVER, CO 80206

MARTHA M RENY TRUST C/O
MICHELLE WRIGHT, TRUSTEE

2913 ASHEBROOKE DR NE
MARIETTA, GA 30068

REPUBLIC PRODUCTION, LP
PO BOX 141356
DALLAS, TX 75214-1356

PATRICIA E REVELLE
33 MERLIN AVE
ALISO VIEJO, CA 92656

CYNTHIA ALBERS REYNER
29518 BINFIELD STREET
SPRING, TX 77386

TODD W. REYNOLDS
TODD W REYNOLDS LIVING TRUST
PO BOX 300388
AUSTIN, TX 78703

RGR PRODUCTION
710 BUFFALO ST., SUITE 402
CORPUS CHRISTI, TX 78401

SGC ROYALTIES, LP
PO BOX 50576
AUSTIN, TX 78763

JOHN RIBBLE
1689 LOBELIA AVENUE
SAN JOSE, CA 95124

DEBORAH PETZOLD RICH
PO BOX 12494
ODESSA, TX 79768

BRENDA KAY RICHTER
1101 MAPLEWOOD DRIVE
PFLUGERVILLE, TX 78660

FREDDIE R. RICHTER
5125 PEPPER LANE
AUSTIN, TX 78744

HERBERT A.A. RICHTER
C/O HARVEY H RICHTER
18626 TARA ASHLEY ST
CYPRESS, TX 77433

KENNETH RICHTER

BOX 116
MADISONVILLE, TX 77864

MARVIN W. RICHTER
115 BEAR CREEK ROAD
BERTRAM, TX 78605

MICHAEL H. RICHTER, TRUSTEE
6306 KURY LANE
HOUSTON, TX 77008

RICHARD RICHTER
PO BOX 145
526 FENWICK
POTH, TX 78147

WARD J. RICHTER
16419 DURANGO CREEK
SAN ANTONIO, TX 78247

DOUGLAS M. RICK
W 145 S 9587 GROVEWAY LN.
MUSKEGO, WI 53150

ASHLEY RICHARDSON
14140 PROSPECTOR WAY
ELGIN, TX 78621

J. DARRELL RIDDLE
638 UPPER KINGSTON ROAD
PRATTVILLE, AL 360672304

DURAN A. RIDGE
PO BOX 711
INGLEWOOD, CA 90307

SUE RIDINGS
1925 AZTEC AVENUE
INDEPENDENCE, MO 64057

RILEY EXPLORATION GROUP INC
2008 N COUNCIL
BLANCHARD, OK 73010

TAD RILEY
401 BEAR CREEK ROAD
ALEDO, TX 76008

WAYNE RIMER
2277 ST. HWY 39

BLANCHARD, OK 73010

RISING 7 LOGISTICS, LLC
PO BOX 69892
ODESSA, TX 79769

ROCHELLE K. SCHATTE
7525 LAKE ROAD
PONCA CITY, OK 74604

RLK RESOURCES INC.
285 CREEKWOOD
LANCASTER, TX 751463403

R&N ASSOCIATES LLC
4115 HIGH SUMMIT DR STE 200
DALLAS, TX 752446627

MARK ROACH
4582 KINGWOOD DRIVE, E348
KINGWOOD, TX 77345

ROBERT TODD GRAVES CPA, PLLC
13611 LINDSEY HILL LANE
CYPRESS, TX 77429

ROB'S HOT OIL SERVICE, INC.
PO BOX 153
NEWCASTLE, WY 82701

JACLYN ROBERTSON
5465 FM 2314
HALLETTSVILLE, TX 77964

KATHERINE E. ROBERTS
12490 MONTEGO PLAZA
DALLAS, TX 75230

ROBERT WATSON, INC.
PO BOX 202650
AUSTIN, TX 78720

TERRY D. ROBISON
1068 OLD RIVER ROAD
ANACOCO, LA 71403

ROCKIN R TRUCKING BILLY DON
JOHNSON JR
220 PINE VALLEY LOOP
SMITHVILLE, TX 78957

ROCKWATER ENERGY
SOLUTIONS
PO BOX 203187 DEPT. 18703
DALLAS, TX 75320

ROCKFORD PRODUCTION COMPANY
PO BOX 731657
DALLAS, TX 753731657

ROCKN B LAND CO., LLC
553 BAVERTON LN.
HASLET, TX 76052

ROD AND TUBING SERVICES LLC
PO BOX 4824
BRYAN, TX 77805

RODGER G. MCLANE
1662 F.M. 31 S.
CARTHAGE, TX 75633

TODD RODENBERG
3200 THOMAS AVE. UNIT C
DALLAS, NV 75204

FRANCES ROEBER HERBERT
PAUL ROEBER
154 FM 2239
PAIGE, TX 78659

DOYLE AND FAYE ROGERS
1908 SOUTH AUSTIN STREET
BRENHAM, TX 77833

EDGAR A ROITSCH NON-EXEMPT
TRUST ROGER ROITSCH, TRUSTEE
321 FOLWELL LN
HOUSTON, TX 77024

EDGAR A. ROITSCH, DECEASED
NON-EXEMPT MARITAL TRUST
ROGER ROITSCH, TRUSTEE
321 FOLWELL LANE
HOUSTON, TX 77024

ROGER WILLIAM ROITSCH, GST
EXEMPT TRUST
321 FOLWELL LANE
HOUSTON, TX 77024

RON'S AUTO REPAIR
744 FM 609
LA GRANGE, TX 78945

ROSAS PLLC
215 W. BANDERA RD STE 114-412
BOERNE, TX 78005

DAVID ROST
PO BOX 615
LIGONIER, PA 15658-0615

JACOB ALLEN ROSENBERG
DEBBIE ROSENBERG MALAFSKY
820 SHADY BROOK LANE
FAIRVIEW, TX 75069

DAVID M. ROST MARITAL
DEDUCTION TRUST
1008 N. GOLFVIEW RD.
LAKE WORTH, FL 33460

ROYWELL LLC
3040 POST OAK BLVD, STE 1450
HOUSTON, TX 77056

ROYWELL SERVICES, INC
3040 POST OAK BLVD STE 1450
HOUSTON, TX 77056

ROYALTY CLEARINGHOUSE
PARTNERS ATTN: SHAIN MCCAIG
401 CONGRESS AVE, STE 1750
AUSTIN, TX 78701

ROYALTY DEVELOPMENT
PO BOX 632000
NACOGDOCHES, TX 75963

ROYALTY CLEARINGHOUSE PSHIP
701 BRAZOS ST STE 660
AUSTIN, TX 78701

ROYALTY CLEARINGHOUSE, LTD.
701 BRAZOS STREET STE 660
AUSTIN, TX 78701

ROYALTY MANAGMENT GROUP
705 SUNSET HILL DRIVE

ROCKWALL, TX 750873236

JOSE R RUIZ
PO BOX 429
GONZALES, TX 78629

ARTHUR N. RUPE FOUNDATION
3887 STATE STREET, SUITE 22
SANTA BARBARA, CA 931053196

MARY JORDAN RUPPE-HAWKINS
7775 FIREFALL WAY
UNIT 1632
DALLAS, TX 75230

PATRICK J. RUPPE ESTATE MARY
JORDAN RUPPE, IND. EXTRX.
7775 FIREFALL WAY
UNIT #1632
DALLAS, TX 75230

RUSH TRUCK CENTER, HOUSTON
10200 NORTH LOOP EAST
HOUSTON, TX 77029

DEBRA RUSSELL
310 HANGING STAR LANE
GEORGETOWN, TX 78633

JOHN P RUSSELL
13750 102ND STREET
COLOGNE, MN 55322

JOSEPH L. RUSSELL, JR.
1118 BAYOU ISLAND
HOUSTON, TX 77063

ROBERT RYAN
529 HILLTOP DR
MADISON, WI 53711

JAMES RYFFEL
3113 S. UNIVERSITY DR., #600
FT WORTH, TX 76109

WILLIAM A. SABLE
191 SUMMIT DRIVE
GRANDVIEW, WA 98930-9736

SABINE HOLDINGS, LP

PO BOX 2109
LONGVIEW, TX 75601

OLEFIA SAEGERT C/O MRS.
ANNETTE SAEGERT FOERSTER
1123 PRIVATE ROAD 8022
LINCOLN, TX 78948

SALAZAR SERVICE & TRUCKING CORP
1260 SE 800
ANDREWS, TX 79714

VICTOR SALGUERO
BRENDA SALGUERO
4242 YUKON AVE.
SIMI VALLEY, CA 93063

JULIE SALEM
762 KARISCH RD
GIDDINGS, TX 78942

LANA SALTER LANA L. SALTER
LIVING TRUST
11517 WAY CROSS ROAD
OKLAHOMA CITY, OK 73162

SAN ANGELO AREA FOUNDATION
MARY T. SIMPSON EDUATION FUND
221 S. IRVIN ST.
SAN ANGELO, TX 76903

JAN WEST SANDERS
PO BOX 88
ITASCA, TX 760550088

ROBBIE MOORE SANDERS
1402 MAIN STREET
BASTROP, TX 78602

SAN SABA ROYALTY COMPANY LLC
4925 GREENVILLE AVE SUITE 500
DALLAS, TX 75206

SAN ANTONIO GAS & OIL, INC.
PO BOX 6172
SAN ANTONIO, TX 78209

SANDSTONE EXPLORATION
10405 TOWN & COUNTRY WAY
SUITE 103

HOUSTON, TX 77024

MARK SANTELLA DENISE
SANTELLA
1146 PR 2003
PAIGE, TX 78659

LAUREN B SARAFAN
2111 KEW DRIVE
LOS ANAGLES, CA 90046

ROBERT E. SARAFAN
2122 DESCANSO
NEWPORT BEACH, CA 92660

SARATOGA ROYALTY, LP
PO BOX 141356
DALLAS, TX 75214

THOMAS G SAUNDERS
547 N HARRIS ST
GIDDINGS, TX 78942

DUSTIN SCHATTE
2383 CR 209
GIDDINGS, TX 78942

MARILYN JANICE SCHAUTSCHICK
1417 COUNTY ROAD 226
GIDDINGS, TX 78942

LARRY & RITA SCHATTE
1091 PR 4481
GIDDINGS, TX 78942

DELWARD SCHAUTSCHICK
1494 COUNTY ROAD 205
GIDDINGS, TX 78942-9214

MARTIN SCHAUTSCHICK, JR.
1082 W. CR 415
LEXINGTON, TX 78947-5070

ROCKY SCHAUTSCHICK
1494 CR 205
GIDDINGS, TX 78942

BONNIE LEE SCHMIDT
900 N. ALLEN HEIGHTS DRIVE
ALLEN, TX 75002

BEN SCHIMANK
662 N. MADISON
GIDDINGS, TX 78942

L.G. & DORIS SCHMIDT
303 QUAIL RUN
FREDRICKSBURG, TX 78624

BARBARA SCHREYER
1522 S. GREENSTONE LANE
DUNCANVILLE, TX 75137

NANCY MAE SCHAUTSCHICK
1383 COUNTY ROAD 209
GIDDINGS, TX 78942

ALFRED V SCHULZE AND NANCY
W SCHULZE
2403 FM 2239
GIDDINGS, TX 78942

SHIRLEY ANN SCHLAB
1333 MEADOWILD DRIVE
ROUND ROCK, TX 78664-9322

DWAYNE SCHULZE
181 LONGHORN TRAIL, UNIT A
PAIGE, TX 78659

DON SCHLUP
PO BOX 1268
ELEPHANT BUTTE, NM 87935-1268

BERNICE VIOLA SCHULZ
218 PARK LAUREATE DR.
HOUSTON, TX 77024

ELMO & ADELE SCHULZE
2817 COUNTY RD. 205
GIDDINGS, TX 78942

DARYL SCHULZE
2661 COUNTY ROAD 205
GIDDINGS, TX 78942-4622

HELEN J SCHULZ
2033 FM 2239
GIDDINGS, TX 78942

FRED L. SCHLUP
1921 N MAIN STREET
SPEARFISH, SD 57783

RUBY L. SCHULZE & HUSBAND
DANIEL L. SCHULZE
1186 CR 207
GIDDINGS, TX 78942

JAMES ALLEN SCHLUP
4412 E. MULBERRY, # 255
FT COLLINS, CO 80524

SCHURMEIER FAMILY
PARTNERSHIP
1962 CR 402
DIME BOX, TX 77853

R. MICHAEL SCHMITT
1426 ADKINS RD
HOUSTON, TX 77055

TOMMY SCHMITT MARY SCHMITT
103 NORWOOD ST. WEST
GEORGETOWN, TX 78628

SANDRA SUE MOORE SCHNEIDER
SEPARATE PROPERTY
1510 LOGAN COURT
SALADO, TX 765719577

SHERRY SCHNEIDER
23611 KINGS FOREST RD
HOCKLEY, TX 77447

MERRILL B. SCHOR TRUST
JANET SCHOR, CO-TRUSTEE
1620 STATE RT 25
OSWEGO, IL 60542

RICKY SCHUELER
1197 PR 2071
GIDDINGS, TX 78942

MARTY ELEN SCHUELER
1197 PRIVATE ROAD 2071
GIDDINGS, TX 78942

ELMO SCHULZE
2817 COUNTY ROAD 205

GIDDINGS, TX 78942-4622

FLOYD SCHULTE DOROTHY
SCHULTE
HC 2 BOX 38
DIMMIT, TX 79027

GEORGE EDWIN HARTER
SCHULTZ
1200 GOODE STREET
COLLEGE STATION, TX 77840

KENNETH P. SCHULTZ
11 PRAIRIE KNOLL
SANTA FE, TX 77510

MINNIE N. SCHULZE
2552 COUNTY ROAD 205
GIDDINGS, TX 78942-4628

NORMAN F. SCHULTZ
1123 MCCORMICK RD.
FAYETTEVILLE, TX 78940

NORMAN SCHULTZ AND WIFE,
LORALI SCHULTZ
1123 MCCORMICK ROAD
FAYETTEVILLE, TX 78940

PAUL ALVIN ALBERS SCHULTZ
5704 TRAVIS GREEN LANE
AUSTIN, TX 78735

ROGER PA & LERAYNE SCHULTZ
TR DECLARATION OF TR
DTD 10-01-91
3489 FM 141
GIDDINGS, TX 78942-9527

W. THEODORE SCHWARTZ
2191 PARK MAITLAND CT.
MAITLAND, FL 32751

SCOOBY, LLC.
1089 COUNTY ROAD 103
GIDDINGS, TX 78942

S&C PROPERTIES
PO BOX 601295
DALLAS, TX 75360-1295

KATHLEEN FRANKS SEARCY
1455 CR 107
HUTTO, TX 76567

DONNIE SEAY
4001 N. NEW BRANSFUELS AVE.
APT #900
SAN ANTONIO, TX 78209

SEAY OIL & GAS LTD.
204 HANNHAS WAY
BURNET, TX 78611

DANIEL SEBESTA
5209 JESSAMINE STREET
BELLAIRE, TX 77401

SECRETARY OF STATE
P O BOX 13697
AUSTIN, TX 787113697

SEIDEL SCHROEDER
2707 SOUTH MARKET
BRENHAM, TX 77833

BETTY SENSAT
139 POST OAK RIM
BASTROP, TX 78602

SERENITY RESOURCES, LLC
PO BOX 5240
MIDLAND, TX 79704

LIVING TRUST OF CHARLES
SETTLE AND WANDA SETTLE
126 CATRINA CT
SPARKS, NV 894418857

SETLD, INC.
3510 KAUFMAN AVE
PEARLAND, TX 77584

BETTY K. SEVERY
1390 SIERRA VISTA DRIVE
ASPEN, CO 81611

SHARCO TECHNOLOGIES, INC.
1000 PINE CREEK DRIVE
PFLUGERVILLE, TX 78660

SHARON BLASIG
LEE COUNTY CLERK
PO BOX 419
GIDDINGS, TX 78942

SHARYLAND UTILITIES
PO BOX 700
STANTON, TX 79782

SHERMAN OIL & GAS, INC.
PO BOX 606
HOWE, TX 75459

LESLIE & MARLENE SHERFY
145 E. LIBERTY
GIDDINGS, TX 78942

REBECCA L SHERRILL
2936 CR 114
GIDDINGS, TX 78942

SHIELD PETROLEUM INC.
4914 AUGUSTA CIRCLE
COLLEGE STATION, TX 77845-8982

MARK L. SHIDLER
1313 CAMPBELL ROAD SUITE D
HOUSTON, TX 77055-6429

COLLEEN SHIRLEY
2621 STATE ST.
DALLAS, TX 75204

EVGENY SHMAKOV
1928 JOHANNA DR #112
HOUSTON, TX 77055

RUSTY SHUDDE
120 RIVER VALLEY
CASTROVILLE, TX 78009

GARY A SIDES
HILDEGARD M SIDES
2798 BURGESS FALLS RD
SPARTA, TN 38583

CHAD SIEGMUND
MEGAN SIEGMUND
4067 CR 114

GIDDINGS, TX 78942

EUNICE SIEGMUND
1506 COUNTY ROAD 127
LEDBETTER, TX 78946-7123

KAREN E. SIEGMUND
1342 COUNTY ROAD 200
GIDDINGS, TX 78942-5756

MEGAN STEPHENS
3255 COUNTY ROAD 411
LEXINGTON, TX 78947

CHAD SIEGMUND
1384 COUNTY ROAD 200
PAIGE, TX 78659

CRYSTAL SIGSBEE
C/O SUZANNE TRUAX
20138 LARKSPUR LANDING
RICHMOND, TX 77407

THOMAS A. SIKES
PO BOX 5279
AUSTIN, TX 78763

JAMES M. SINGLETON
4755 SOUTH YORKTOWN PL
TULSA, OK 74105

ROBERT SKELTON
6005 PELKLY DRIVE
MISSOULA, MT 59808

JACOB KYLE SKINNER
MARLISE SKINNER
9215 SILVERTON STAR LANE
HOUSTON, TX 77070

THOMAS J. SLAGA
14614 VANCE JACKSON RD APT 10105
SAN ANTONIO, TX 782493264

SLED DOG ENDEAVORS
PO BOX 34
JUDSON, TX 75660

SLICKLINE COMPANY, LLC
2203 RIVA ROW

THE WOODLANDS, TX 77380

JOHNNYE SMALLWOOD
6106 JESSICA WAY
ROWLETT, TX 75089

LINDA SMALL WAYNE SMALL,
JTWROS
54 ORCHID GROVE PLACE
THE WOODLANDS, TX 77385

PJ SMALLWOOD
C/O SUSAN WRIGHT
6106 JESSICA WAY
ROWLETT, TX 75089

S & M ENERGY DEVELOPMENT
CO-TRUSTEE
430 RENAISSANCE BLVD.
OAKBROOK TERRACE, IL 60181

SMITH MANUS
2307 RIVER ROAD, SUITE 200
LOUISVILLE, KY 40206

GINGER R. SMITH
921 SHILOH ROAD, SUITE B200
TYLER, TX 75703

DEBRA COLLINS SMITH
1134 CR 454
LINCOLN, TX 78948

DENNY M. SMITH
P.O. BOX 1865
KILGORE, TX 75663

MICKEY D. SMITH
P.O. BOX 1418
KILGORE, TX 75663

OREL C SMITH
548 COUNTY ROAD 3954
MINEOLA, TX 75773

SMITH PARTNERS, LTD.
P.O. BOX 1865
KILGORE, TX 75663

WESLEY SMITH

PO BOX 9492
AUSTIN, TX 78766

BERT SNIDER
223 COUNTY LINE RD.
GIDDINGS, TX 78942

IMOGENE SNIDER
C/O BERT SNIDER
223 COUNTY LINE RD.
GIDDINGS, TX 78942

JAMES E. SNOOK
1324 WELLS DRIVE
CANON CITY, CO 81212-4357

SONNY O LAND SERVICES, LLC
PO BOX 724
CARTHAGE, TX 75633

KAY SORVILLO
3507 STONEHAVEN
SAN ANTONIO, TX 78230

SOUTHWEST TOOL & SUPPLY CO.
PO BOX 1007
BIG SPRING, TX 79721

SOUTHWEST PETROLEUM COMPANY LP
PO BOX 702377
DALLAS, TX 75370-2377

SOUTHWEST PETROLEUM CO LP
PO BOX 702377
DALLAS, TX 75370-2377

JOHN AND STEPHANIE SOWELL
170 PRIVATE ROAD 509
CARTHAGE, TX 75633

GORDON R. SPARKS
JOANN SPARKS, JTROS
816 ASHLAND FALLS DRIVE
MONROE, GA 30656

SPELL, INC.
JOHN REDFERN, III AIF
PO BOX 50890
MIDLAND, TX 50890

DALLAS M. SPENCE
9725 COUNTY ROAD 314
ROCKDALE, TX 76567

GARLAND W. SPRETZ
10 MONGWU KACHINA CT.
SANDIA PARK, NM 87047

STABLE ENERGY, LP
C/O G.M. PAMPELL
8580 WOODWAY DR. #1404
HOUSTON, TX 77063

BILLY ROY STANDEFER
2326 W. ORCHID
PHOENIX, AZ 85021

DAVID STANDEFER
3283 HWY 137
LENORAH, TX 79749

JAMES B. STANDEFER
6624 DAYLA COURT
GRANBURY, TX 76049

JIM STANDEFER
40522 LACADENA COURT
TEMUCULA, CA 92591

MARVIN STANDEFER JR.
3283 HWY. 137
LENORAH, TX 79749

TERRY L. STANDEFER
1709 PURPLE SAGE DRIVE
CEDAR PARK, TX 78613

JANIS K. STANCIK, TRUSTEE
P.O. BOX 1130
LAGRANGE, TX 78945

STAR TESTERS
1635 CREEK SIDE CIRCLE #145
CALDWELL, TX 77836

HAROLD CURTIS STEELE
P.O. BOX 157
MANOR, TX 78653

WILLIAM D. STEGEMUELLER

103 PAINTED BUNTING LANE
GEORGETOWN, TX 78633-4800

MARTIN STEGER
613 TURTLE LANE
SEGUIN, TX 78155

EDWARD & EVELYN STEGLICH
4230 GREENS CREEK RD.
GIDDINGS, TX 78942-9607

HAZEL RUTH GOEBEL STEGLICH
11 SAPLING PL
SPRING, TX 77382

HAZEL A. STEGLICH
11 SAPLING PL.
SPRING, TX 77382-2635

JAMES C STEGLICH & WIFE,
DELORES STEGLICH
781 LEAGUE LINE ROAD
SMITHVILLE, TX 78957

MARSHALL MONROE STEGLICH
11 SAPLING PLACE
THE WOODLANDS, TX 77382

JERRY A. & PATSY F. STEGLICH
583 S. HARRIS
GIDDINGS, TX 78942

KATHY STEGLICH
2002 PEBBLE BEACH CT
RICHARDSON, TX 75082

VIRGINIA STEGLICH
ANDREW VALERO
626 PARK GROVE LANE
KATY, TX 77450

CARL STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957

EARL STEINBACH
1209 FM 2104
SMITHVILLE, TX 78957

CAROLYN M. STEIN

708 BROKEN FEATHER TRAIL
PFLUGERVILLE, TX 78660

JAMES A STEINBACH AND
DEBORAH STEINBACH
876 FM 2104
SMITHVILLE, TX 78957

JOY M. STEINBACH
1246 COUNTY ROAD 203
PAIGE, TX 78659-4802

CARL A. STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957

RUBY STEINBACH
271 COYOTE TRAIL LN
SMITHVILLE, TX 78957

FORREST STEWART
P.O. BOX 661
GIDDINGS, TX 78942

EARL W. STEINBACH
1210 FM 2104
SMITHVILLE, TX 78957

JOY STEINBACH
1246 COUNTY ROAD 203
PAIGE, TX 786594902

STELARON, INC.
PO BOX 7787
AMARILLO, TX 79114-7787

DIANE L. STEWART DOUGLAS
RAY STEWART
7815 BIDEFORD
HOUSTON, TX 77070

SANDI K. STEWART TRUST A
SANDI K. STEWART, TRUSTEE
PO BOX 125
GARVIN, OK 74736

MORRIS JEROME STIMSON GST
EXEM MORRIS JEROME STIMSON
TRUSTEE
140 RAINBOW DR. PMB #4028

LIVINGSTON, TX 773991040

STIMSON ENERGY TRUST
MORRIS JEROME STIMSON,
TRUSTEE
140 RAINBOW DR. PMB #4028
LIVINGSTON, TX 773991040

STI WATER TRANSPORT, LLC
P O BOX 512
MCCAMEY, TX 79752

STOCKDALE OILFIELD SUPPLY LLC
PO BOX 424
STOCKDALE, TX 78160

STOR-CIRCLE C
7401 W. SLAUGHTER LANE
AUSTIN, TX 78739

JERRIE A. STOBB
18501 LAKEN DR.
LAGO VISTA, TX 78645

PHILLIP & MARGARET STOVALL
MNGMT TRUST MARGARET LEE
STOVALL, TRUSTEE
2609 JAMES STREET
SAN MARCOS, TX 78666

WILLIAM C. STOVALL
4606 WASSON ROAD
BIG SPRING, TX 79720

BILLY STRACENER
PO BOX 201
CHRIESMAN, TX 77838

RAYMOND L. STRAUB
PO BOX 192
STANTON, TX 797820192

WANDA J. STRAUB
PO BOX 192
STANTON, TX 797820192

DARRIN STRYKER
444 GORDAN RD.
CROSSVILLE, TN 38555

MAURICE STRICKER &
ANNIE MELLO
135 COUNTY ROAD 7713
DEVINE, TX 78016

STRONGHOLD ENERGY II
OPERATING, LLC
PO BOX 110
MIDLAND, TX 79702

JAMES K. STUESSY
1095 PRIVATE ROAD 1161
GIDDINGS, TX 78942

CLARENCE WILLIAM STUERMER JR.
PO BOX 8545
NAPLES, FL 34101-8545

MICHAEL SEAN STUERMER
1000 HIBISCUS DRIVE, APT. E208
LAGUNA VISTA, TX 78578

MICHELLE LEIGH STUERMER
2100 18TH AVE. S.
NASHVILLE, TN 37212-4304

DEAN J. STUESSY
623 PAFFEN ROAD
PAIGE, TX 78659

AUDRA JO STUEBER
264 N MANSE AVE
GIDDINGS, TX 78942

JUDY STUBBLEFIELD
6212 PRIVATE ROAD 6460
LUBBOCK, TX 79416

DEAN J & VIRGINIA STUESSY
623 PAFFEN ROAD
PAIGE, TX 78659

LOUISE STUESSY
308 SUNRISE AVE.
GIDDINGS, TX 78942

MIKE SULLIVAN, TAX ASSESSOR-
COLLECTOR
PO BOX 4622
HOUSTON, TX 77210

EDWARD LEE SUMMERS
KATHRYN SUMMERS
3608 HIGHLAND VIEW DRIVE
AUSTIN, TX 78731

MICHAEL E. SUMMERS
4302 WILDRIDGE CIRCLE
AUSTIN, TX 78759

SUMMIT PUMP & SAFETY, INC.
1203 COMMERCE
CALDWELL, TX 77836

EDWARD SUMMERS TRUST FBO
AMANDA AMANDA E. SUMMERS TRUST
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102

EDWARD SUMMERS TRUST FBO
JAMES SUMMERS TRUST
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102

EDWARD SUMMERS TRUST FBO
MICHAEL E. SUMMERS TRUST
211 N. BROADWAY STE 1000
ST LOUIS, MO 63102

MIRIAM SUNDRAM
PO BOX 220
ROSANKY, TX 78953

SUN-KEY OIL COMPANY, INC.
P.O. BOX 101
DUBLIN, TX 76466

SARAH SWADIS
1202 PINEFIELD RD.
NEWARK, DE 19713

FRANCINE C. SWEANEY
3335 COLONY DRIVE
SAN ANTONIO, TX 78230

GARY W. SWEANEY
12938 KING CIRCLE
CYPRESS, TX 77429

RICHARD H. SWEANEY

PO BOX 9
PURMELA, TX 76566

SWINSONS CONTRACTORS INC.
PO DRAWER 100
STANTON, TX 79782

JOHN DAVID SYMMANK
4530 CHERRY ST
SANTA FE, TX 77511

JOHN SYMMANK
4530 CHERRY ST.
SANTA FE, TX 77517

JOE TAYLOR
P.O. BOX 1521
AUSITN, TX 78767

WILLIAM BUCK TAYLOR, III
5350 MAGAZINE ST., APT. 10
NEW ORLEANS, LA 70115-1975

T&C TANK RENTAL & ANCHOR
SERVICE, LLC
PO BOX 1197
DENVER CITY, TX 79323

TCWS CARE OF WELLS FARGO
100 W. WASHINGTON, 25TH FLOOR
PHOENIX, AZ 85003

LOIS A. TEINERT
2401 WALSH DR.
ROUND ROCK, TX 78681

JEFFREY W. TERRELL
12223 SUNLAND STREET
DALLAS, TX 75218

MARILYN MEUTH TERRELL
4901 HAZELTINE
COLLEGE STATION, TX 77845

SALLYE ANNE HUDSON
2839 OXFORD
PORT ARTHUR, TX 77642

TERSON PRODUCING COMPANY
PO BOX 479

COLLEYVILLE, TX 76034

TESSCO ENERGY SERVICES INC.
PO BOX 1999
MIDLAND, TX 79702

TESSMAN ROAD LANDFILL
REPUBLIC SERVICES
PO BOX 841816
DALLAS, TX 75284-1816

BETTY TESTON
1514 FLOYD DR.
SAN ANGELO, TX 76904

TEXAS OSAGE ROYALTY POOL
INC.
8602 CROWNHILL BLVD
SAN ANTONIO, TX 78209-1121

TEXAS PRESBYTERIAN FOUNDATION
C/O FARMERS NATIONAL CO, AGENT OIL
OMAHA, NE 68103

TEXAS VANGUARD OIL CO.
P.O. BOX 202650
AUSTIN, TX 78720

TEXAS COMPUTER WORKS
P.O. BOX 2832
BELLAIRE, TX 77402-2832

TEXAS DISPOSAL SYSTEMS
P. O. BOX 660816
DALLAS, TX 75266-0816

TEXAS STATE TREASURY FAO
PO BOX 12608
AUSTIN, TX 78711

TEX-LEE OPERATING COMPANY
PO DRAWER 949
GIDDINGS, TX 78942

THE COUNTY OF LEE STATE OF
TEXAS
200 S. MAIN, ROOM 107
GIDDINGS, TX 78942

THE ETA-FLAG ROYALTY TUA

PO BOX 41779
AUSTIN, TX 78704

THE MCDANIEL COMPANY, INC.
12900 PRESTON ROAD SUITE 415
DALLAS, TX 75230

THIRD HAND FIELD SERVICES INC.
3946 N US HWY 77
LA GRANGE, TX 78945

CE MIKE THOMAS, III
PO BOX 2117
BIG SPRING, TX 79721-2117

SUSAN STUERMER THOMAS
SST/JNT LIVING TRUST
1757 PARK BLVD
PALO ALTO, CA 94306

PAULA BROTHERS THOMPSON
930 E. OLD LOCKHART ROAD
WEST POINT, TX 78963

JAMES E. THORP
1001 MCKINNEY ST #2200
HOUSTON, TX 77002-6401

TIMOTHY LEE TIMMERMAN
5714 GLEN ALLEN LN.
HOUSTON, TX 77069-1840

T.J. UNDERWOOD INC.
2290 OLD LOCKHART RD.
LA GRANGE, TX 78945

SANDRA SCHAUTSCHICK
TOMANETZ
1570 CR 205
GIDDINGS, TX 78942

TOMMY WHITE SUPPLY
COMPANY, INC.
PO BOX 1709
MIDLAND, TX 79702

FLAKE TOMPKINS
PO BOX 10732
MIDLAND, TX 79702-7732

TONN TRUST #1 JULIE MARIE
TONN, TRUSTEE
PO BOX 90
GIDDINGS, TX 78942

TOWNS & HAGEMANN INC.
1301 NUECES ST. SUITE 102
AUSTIN, TX 78701

GEORGE K TOWELS, JR
321 DEERFIELD LN.
LEXINGTON, KY 40511

TRAILER WHEEL & FRAME CO
8222 NORTH FREEWAY
HOUSTON, TX 77037

BOBBY JOE TRANT
SOLE & SEPARATE
13769 FM 244
IOLA, TX 77861

HAROLD B. TRANT, JR.
SOLE & SEPARATE
14170 FM 3090
ANDERSON, TX 77830-7348

HAROLD B. TRANT, SR. ROSA
TRANT
14017 FM 244
IOLA, TX 77861

ROBERT M. TRANT, JR.
SOLE & SEPARATE
PO BOX 5204
BRYAN, TX 77805

ROMAN LEE TRANT
1101 SLEEPY HOLLOW CIRCLE
HUNTSVILLE, TX 77320

THE TRAVELERS INDEMNITY CO
385 WASHINGTON STREET
SAINT PAUL, MN 55102

TRAVIS LAND & CATTLE, LLC
842 MERRIDEL ROAD
HOUSTON, TX 77024-2718

TREY TRUCKS LTD.

PO BOX 366
CRANE, TX 79731

TRI ENERGY ASSET
MANAGEMENT, INC.
13910 CHAMPION FOREST DR STE 105
HOUSTON, TX 77069

TRIPLE "S" LEASE WORK
414 S. GRANDVIEW
ODESSA, TX 79761

NANCY RAE STEGLICH TRIPP
7504 AVE C
SANTA FE, TX 77510

TRIROCK ENERGY, A TEXAS
GENERAL PARTNERSHIP
710 BUFFALO ST STE #402
CORPUS CHRISTI, TX 78401-1903

TRIVISTA OPERATING LLC
P O BOX 569
GIDDINGS, TX 78942

TRI-C RESOURCES LLC
KAREN LOYD (JIB)
909 WIRT RD
HOUSTON, TX 77024

PATSY TRIGG
137B TRIGG RD.
BASTROP, TX 78602

DR. DAVID G. TRICKETT
1011 SOUTH VALENTIA, UNIT #16
DENVER, CO 80247

JOHN F. TRICKETT
6831 RIDGE ROAD
CHARLESTON, AR 72933

GREENWAVE CONCEPTS, LLC
PARENT COMPANY TO TRU ENERGY
3839 MCKINNEY AVE STE 155-511
DALLAS, TX 75204

T&T PIPE & SUPPLY INC.
PO DRAWER 1147
CRANE, TX 79731

TURBO SYSTEMS INC.
842 N. WILCREST
HOUSTON, TX 77079

DENISE TURPIN
1311 DUNWOOD DRIVE
PINEHURST, TX 77362

ALVIN R. TURSKI
447 7TH STREET
SANTA MONICA, CA 90402

ALVIN R. TURSKI
447 7TH STREET
SANTA MONICA, CA 90402

TWIN ENERGY LP 1
2705 BEE CAVE RD., STE. 225
MIRA VISTA BLDG.
AUSTIN, TX 78746

TWS ENERGY & SPECIALTY
DISTRIBUTION, LLC
2100 THE OAKS PARKWAY
BELMONT, NC 28012

TXTAG
P O BOX 650749
DALLAS, TX 75265-0749

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265

TX UNCLMD PROP FAO JAMES P.
RIGGS
P.O. BOX 12019
AUSTIN, TX 78711

DOUGLAS ULLRICH SEDALIA
ULLRICH
2939 S. HINZE ROAD
BURTON, TX 77835

DAVID UMPHRES
1034 COUNTY ROAD 228
GIDDINGS, TX 78942

UMPHRES SERVICES INC.

1034 CR 228
GIDDINGS, TX 78942

SETH UNDERWOOD
UNDERWOOD VENTURES
1612 CLOVERDALE CT
COLLEGE STATION, TX 77840

UNITED HEALTHCARE
INSURANCE CO
DEPT. CH 10151
PALATINE, IL

UNITED LEASE SERVICES
PO BOX 201
CHRIESMAN, TX 77838

UNIVERSAL OILFIELD SERVICES INC
PO BOX 310
LOVELADY, TX 75851

UNIVERSITY LANDS ACCOUNTING
PO BOX 553
MIDLAND, TX 79702-0553

THE UNIVERSITY OF TEXAS AT
AUSTIN BUREAU OF ECONOMIC GEOLOGY
110 INNER CAMPUS DRIVE STOP K5300
AUSTIN, TX 78712

UNICORN OIL COMPANY
PO BOX 661
GIDDINGS, TX 78942

UNION PACIFIC RESOURCES
PO BOX 651142
CHARLOTTE, NC

U.S. POSTAL SERVICE
279 E. AUSTIN STREET
GIDDINGS, TX 78942

CHARLES VAHRENKAMP
1901 CR 204
PAIGE, TX 78659

LAWRENCE VALDEZ
HC 73 BOX 555
SAN JOSE, NM 87565

VIRGINIA STEGLICH VALERO
626 PARK GROVE LANE
KATY, TX 77450

VIRGINIA & ANDREW VALERO
626 PARK GROVE LN.
KATY, TX 77450

VANGUARD PARTNERS, LLC
4925 GREENVILLE AVE STE 200
DALLAS, TX 75206

VENDOR TREE
632 RANCHO BAUER DRIVE
HOUSTON, TX 77079

F/A/O VENUS EXPLORATION INC.
ACCT #9695
HIBERNIA NATL
PO BOX 54573
NEW ORLEANS, LA 70154-4573

VERIZON SOUTHWEST
P.O. BOX 920041
DALLAS, TX 75392-0041

BERNADETTE VESS
3429 CAVALIER COURT
IRVING, TX 75062

VETERANS LAND BOARD OF
TEXAS ATTN: SPECIAL LOANS
#3800215612
1 CORPORATE DR. #360
LAKE ZURICH, IL 60047

VIABLE RESOURCES, INC.
PO BOX 3192
CASPER, WY 82602

VIC'S BACKHOE SERVICE
P O BOX 541
GONZALES, TX 78629

VICTORIA TRADING CO. LLC
100 WEST CANO
PO BOX 1077
EDINBURG, TX 78540

VIKING, INC.

PO BOX 3387
ODESSA, TX 79760

WARREN VINES
952 W. 17TH STREET APT. A
COSTA MESA, CA 92627

DONALD DAVID VLASEK
225 PORT ROYAL
ARANSAS PASS, TX 78336-6706

HERMAN VOGELSTEIN
364 HEMINGWAY DRIVE
ROCHESTER, NY 14620

AGNES ELAINE VONTUR
1352 US HWY 1815
FLORESVILLE, TX 78114

VONTEX RESOURCES, LLC
7807 TISDALE DR.
AUSTIN, TX 78757-1444

CARY VOSS
229 SOUTH SUMMITT AVENUE
NEWCASTLE, WY 82701

CHRISTINA VU
19314 WINTER CANYON LN
TOMBALL, TX 77377

ANDREA WACHSMANN
1089 CR 103
GIDDINGS, TX 78942

MARGARET WACHSMANN
1900 THORNTON LANE
GEORGETOWN, TX 78628

MARK WACHSMANN
1089 COUNTY ROAD 103
GIDDINGS, TX 78942

ISAAC WADE
PO BOX 1011
GIDDINGS, TX 78942

BRIAN WADE
111 CENTER COVE
GIDDINGS, TX 78942

ISAAC WADE
PO BOX 1011
GIDDINGS, TX 78942

WAIKIKI PARTNERS, LP
PO BOX 2127
MIDLAND, TX 79702-2127

BEVERLY SUE WALKER
2817 AUSTIN AVE.
WACO, TX 76710

GLORIA STEGLICH WALTHER
11931 NORMONT DR.
HOUSTON, TX 77070

CAROL A. WALKER
9237 LARSTON
HOUSTON, TX 77055

VIRGINIA CASH WALKER
#3 SUMMER LANE
MAUD, TX 75567

CAROLINE HISSOM WALLACE
TRUST C/O CAROLINE HISSOM
WALLACE, TRUSTEE
541 LINCOLN ROAD
GROSSE POINT, MI 48230

HARIL W AND KAREN L WALPOLE
P O BOX 1285
GIDDINGS, TX 78942

GLORIA WALTHER VESTINE S.
WALTHER
11931 NORMONT DR.
HOUSTON, TX 77070

MARGARET HOFFMAN WALTHER
284 WOODLAND
GIDDINGS, TX 78942

ALTON WARD, JR
4846 BEECH HARBOR AVE
BATON ROUGE, LA 70817

MARY ANN WARD
8724 WIND SONG LANE

HEARNE, TX 77859

WARREN VENTURES, LTD.
808 W. WALL ST.
MIDLAND, TX 79701

WARRIOR SUPPLY, INC
P O BOX 4989
VICTORIA TX 77903

WATCHGUARD SERVICES
1624 FRANKLIN ST., SUITE 501
OAKLAND, CA 94612

CLINT WATSON HOLLI WATSON
475 PAFFEN ROAD
PAIGE, TX 78659

CYTHINA WATSON
C/O WESLEY CLOPTON
P O BOX 944
GIDDINGS, TX 78942

HOLLI WATSON
475 PAFFEN ROAD
PAIGE, TX 78659

WILLIAM G. WATSON
PO BOX 2253
MIDLAND, TX 79702

KATHY L. WATTS
5935 CIRCLE OAKS DRIVE
BULVERDE, TX 78163

WEATHERFORD ARTIFICIAL LIFT
SYS., INC.
PO BOX 27608
HOUSTON, TX 77056

WEATHERFORD LABORATORIES,
INC.
8845 FALLBROOK DRIVE
HOUSTON, TX 77064

GEORGE WEATHERSTON
9310 BROADWAY SUITE 201
SAN ANTONIO, TX 78217

NICHOLAS WEATHERSTON

9310 BROADWAY ST SUITE 201
SAN ANTONIO, TX 78217

LESLIE C. WEEMS
7200 DALLAS PARKWAY 310
PLANO, TX 75024

DR VICTOR W WEEDN
3853 QUAKERBRIDGE ROAD
TRENTON, NJ 8619

RICHARD E. WEINBERG
PO BOX 458
BELLAIRE, TX 77402-0458

ARLAND D. WEISE
10374 SAGEBROOK DRIVE
HOUSTON, TX 77089

BERNICE WEISE-DOEBBLER
1050 PR 2052
GIDDINGS, TX 78942

CAREY M. WEISE
9907 TERRITORY
HOUSTON, TX 77064

FRANKLIN WEISER
16230 FM RD. 370E
OKLAUNION, TX 76373

LARRY WEISER
1579 COUNTY ROAD 138
GIDDINGS, TX 78942

WEISER LIVING TRUST
871 HWY 208
YERINGTON, NV 89447

ROY GEORGE WEISE
942 MACKENZIE LANE
OXFORD, CT 64781278

TIMOTHY JOHN WEISE
1337 PR 2908
GIDDINGS, TX 78942

WELLS RESOURCES INC.
PO BOX 547
CLIFTON, TX 76634

BEVERLY ANN WELLS
10501 NOEL DRIVE
FRISCO, TX 75010

JAMES WENKE
RT 2 BOX 188
GIDDINGS, TX 78942

RALPH WENKE
RT 2, BOX 188
GIDDINGS, TX 78942

MARTIN & FLORENCE WERCHAN
P. O. BOX 392
GIDDINGS, TX 78942

ALICE WERSTAK
1420 WINGFOOT LOOP
LAREDO, TX 78045

R.B. WESTBROOK
PO BOX 84
MILANO, TX 76556

JOAN A. WEST
PO BOX 88
ITASCA, TX 76055-0088

WESTCO FAMILY LIMITED
PARTNERSHIP
PO BOX 1888
GILMER, TX 75644

KEVIN T. WESTERGREN
7904 TISDALE
AUSTIN, TX 78757-8415

WEST TEXAS ANCHOR, INC.
P O BOX 548
BIG LAKE, TX 76932

WEST TEXAS BULLDOG OILFIELD
SERVICES LLC
P O BOX 4636
ODESSA, TX 79760

TED H WESTERMAN, II
13202 DUSTY GROVE LN
SUGAR LAND, TX 77498

W F CALOHAN LTD
P.O. BOX 17805
SAN ANTONIO, TX 78217

WF CALOHAN LTD
900 NE LOOP 410 D-409
SAN ANTONIO, TX 78209

BRYNDA WHEELER
2101 GLENDALE DR.
PLANO, TX 750235234

STEVEN A. WHEELER
6021 OAK TREE ROAD
EDMOND, OK 73025

THE BARBARA L WHITE REV LIV
TRUST BARBARA LYN WHITE,
TRUSTEE
712 EMERALD BAY
LAGUNA BEACH, CA 92651

CHARLOTTE ANN WHITESIDES
915 E. GRANDE BLVD., #303
TYLER, TX 75703

DORIS M. WHITESIDE
11008 CLAYWOOD DRIVE
AUSTIN, TX 78753-3332

WHITE STAR ENERGY, INC
PO BOX 51108
MIDLAND, TX 79710

ESTHER WHIFFEN
1304 FERWOOD ROAD
AUSTIN, TX 78722

HELEN STEGLICH WHITLEY
807 CRADDOCK CT.
SMITHVILLE, TX 78957

LYNETTE WIEDERHOLD
2699 COUNTY ROAD 205
GIDDINGS, TX 78942

MARIAN J. WIEDERHOLD
1850 FM 2239
GIDDINGS, TX 78942

JUDY L. WILKE
84607 HADAR RD.
NORFOLK, NE 68701

CHERIE WILKINSON
109 JOSEPH HAWKINS LANE
BASTROP, TX 78602

KAREN WILLIAMS
141 WIGWAM
SMITHVILLE, TX 78957

TOMMY WILKINS
PO BOX 65
PAIGE, TX 78659

LINDA K. WILKINS
110 W. 10TH STREET
ELGIN, TX 78621

WILLKIE FARR & GALLAGHER LLP
787 SEVENTH AVENUE
NEW YORK, NY 10019-6099

WILBERT TIRE CENTER
P.O BOX 1015
GIDDINGS, TX 78942

BLAINE WILLIAMS
PO BOX 1532
GIDDINGS, TX 78942

WILSON CAD - TAX COLLECTOR
WILSON COUNTY APPRAISAL DIST
1611 RAILROAD ST
FLORESVILLE, TX 78114

TRENTON NEIL WILLIAMS
1471 FM 141
GIDDINGS, TX 78942

BLAINE WILLIAMS
BARBARA WILLIAMS
PO BOX 1532
GIDDINGS, TX 78942

WILSON COUNTY TAX OFFICE
ANNA D. GONZALES TAX
COLLECTOR

2 LIBRARY LANE SUITE 1
FLORESVILLE, TX 78114-2239

ROBERT C. WILLIAMSON
454 LOVE LANE
DANVILLE, CA 94526-3242

JACKIE WILLIAMS
P.O. BOX 772
MCDADE, TX 78650

KAREN WILSON
1100 COUNTY ROAD 238
PAIGE, TX 78659

L. ELRAY WILSON
2000 CALCOTE ROAD
KERRVILLE, TX 78028

GENIA JOANN WILSON
2000 CALCOTE ROAD
KERRVILLE, TX 78028

MARVIN WILT
4505 GREENBRIAR COURT
AUSTIN, TX 78756

STEVE WILSON
7905 SPLURLOCK RD.
BEAUMONT, TX 77713

WINSTEAD
2728 N. HARWOOD STREET
DALLAS, TX 75201

NEAL VAN WINGERDEN C/O
CORNELIS VAN WINGERDEN
14171 WINDMILL DRIVE
MONTPELIER, VA 23192

SUSAN WINKLER
3222 HOWARD #504
SAN ANTONIO, TX 78212

PENNY J. WINTERS
10701 NORTH VALLEY DRIVE
LAS CRUCES, NM 88007

ROBERT WINE C/O RLW INC.
P.O. BOX 662

CALDWELL, TX 77836

RAY C. WISDOM
P.O. BOX 878
PLEASANTON, TX 78064

DEBRA ALLEN WITTKE
11341 WEST 66TH PLACE
ARVADA, CO 80004

DOLORES WITHROW
27234 LANA LANE
CONROE, TX 77385

WKM ENTERPRISES KEN
MUHLBAUER
704 WICKFORD CIRCLE
AUSTIN, TX 78704

WOLFEPAK SOFTWARE, LLC
2901 S. FIRST ST.
ABILENE, TX 79605

MIRANDA WOLIN
2600 N. SOUTHPORT AVE UNIT 111
CHICAGO, IL 60614

WOLF OIL FIELD SERVICES INC.
P.O. BOX 41
WARDA, TX 78960

JAMES G. WONG
2898 CLAY STREET
SAN FRANCISCO, CA 94115

WOOD GROUP MUSTANG, INC.
17325 PARK ROW BLVD.
HOUSTON, TX 77084

EDITH FRANCES GLOGER WOOD
138 LAUMAIA LANE
BASTROP, TX 78602

LINDA WOOD
1002 H STREET, LOT 110
BARLING, AR 72923

JAMES J. WOODCOCK C/O
R F BAILEY
PO BOX 10926

MIDLAND, TX 79702-7926

JERRY WAYNE WORLEY
17803 JEANIE
TOMBALL, TX 77377

MARGARET A. WORLEY
1320 WEST FERN AVENUE
REDLANDS, CA 92373

WRIGHT BUSINESS
TECHNOLOGIES, INC.
333 N SAM HOUSTON PKWY E STE 880
HOUSTON, TX 77060

DANIEL WRIGHT
1300 QUIAL PARK DRIVE
AUSTIN, TX 78758

WWO MINERALS MANAGEMENT LLC
P O DRAWER 310
BASTROP, TX 78602

ALEENE S. WYNN
130 CHIMES WAY SW
HUNTSVILLE, AL 35824

GUY WYNN
104 CARLTON WOODS DR.
MADISON, AL 35756

NICHOLAS R. WYNN
722 KILBURN RD.
WILMINGTON, DE 19803

PATRICK WYNN
133 ORCHARD PARK
ALLENDALE, NJ 7401

WYOMING STATE LAND &
FARM LOAN
122 W. 25TH ST. 3RD FLOOR W
CHEYENNE, WY 82002-0600

XECO, INC.
21419 FOREST WATERS CIRCLE
GARDEN RIDGE, TX 78266

CHESTER S. YAGER
12924 SW 107TH COURT

MIAMI, FL 33176

YELLOW ROSE ENERGY CORP
404 VZ COUNTY ROAD 2408
CANTON, TX 75103

ERIC YERKOVICH
1505 CHESTNUT ST.
HOUSTON, TX 77009

STEVE F. ZACHRY INC.
11703 THOREAU
MONTGOMERY, TX 77356

JAYCEE SADIE ZAPALAC
SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

ROBIN LENORE JERVIS ZAPALAC
SOLE & SEPARATE
PO BOX 212
LEDBETTER, TX 78946-0212

BILL ZELTWANGER
16664 GRAPPA TRAIL
FISHERS, IN 46037

GENE ZEMON DECLARATION OF
TRUST 12/28/89
3216 JUNCTION CIRCLE
LAKELAND, FL 33805

RHANAE H. ZILLER
401 OAKWOOD BLVD
ROUND ROCK, TX 78681

DON N. ZIRKLE
505 COUNTY ROAD 256
COLEMAN, TX 76834

DON N ZIRKLE
3681 COUNTY RD 245
FLORENCE, TX 76527

ZOCHNET
424 S. MAIN ST.
GIDDINGS, TX 78942

CONSTANCE ANN ZOCH

23715 SAWMILL PASS LANE
SPRING, TX 77373

JUDY STEGLICH ZOCH
4747 RESEARCH FOREST DR.
SUITE 180-110
SPRING, TX 77381

BILLY RAY ZOCH
94 CR 4017
DAYTON, TX 77535

JIMMY GLENN ZOCH
117 WATERWOOD
HUNTSVILLE, TX 77320

LEROY NELSON ZOCH
23715 SAWMILL PASS
SPRING, TX 77373

JEFFREY R. ZOLLER
PO BOX 30
HOISINGTON, KS 67544-0030

ZOLLER ENTERPRISES, LLC
PO BOX 8597
KALISPELL, MT 59904

3RD DEGREE SPECIAL SERVICES
1885 SAINT JAMES PLACE STE 1050
HOUSTON, TX 77056

448 SUPPLY, INC.
C/O BRUCE KRUEGER AND
EDDIE HOSEA
P.O. BOX 1274
GIDDINGS, TX 78942

AE TEXAS
P.O. BOX 7780
SPRING, TX 77387

AQUATERRA WATER MANAGEMENT
10343 SAM HOUSTON PARK DR
HOUSTON, TX 77064

AT&T
208 S. AKARD STREET
DALLAS, TX 75202

BASTROP COUNTY TAX OFFICE
211 JACKSON STREET
BASTROP, TX 78602

BLUEBONNET ELECTRIC COOPERATIVE
3190 E. AUSTIN STREET
GIDDINGS, TX 78942

BRIGADE ENERGY SERVICES LLC
2500 DTC PARKWAY SUITE 530
CENTENNIAL, CO 80111

BRIGADE ENERGY SERVICES LLC
C/O ALLEN BRYSON, PLLC
211 NORTH CENTER STREET
LONGVIEW, TX 75601

BRUINGTON ENGINERRING, LLC
8620 NORTH NEW BRAUNFELS
SUITE 315
GIDDINGS, TX 78942

CARRIZO WELL SERVICE, LLC
P.O. BOX 890
1105 OLD LUBBOCK HIGHWAY
SNYDER, TX 79550

COMMERCIAL ELECTRIC COMPANY
HIGHWAY 77 S GIDDINGS
GIDDINGS, TX 78942

COT OIL TOOL, INC.
P.O. BOX 1619
1106 CR 234
GIDDINGS, TX 78942

CRANE COUNTY TAX OFFICE
201 W 6TH STREET
CRANE, TX 79731

ENTEC PEST MANAGEMENT INC.
2904 FIRST STREET
BRYAN, TX 77801

ERC ACQUISITIONS II LLC
ATTN: MICHAEL C. SANDERS
5850 SAN FELIPE ST STE 500
HOUSTON, TX 77057

FAYETTE COUNTY APPRAISAL DIST

111 S VAIL STREET
LA GRANGE, TX 78945

FLORES ENERGY SERVICES, LLC
12417 S US HIGHWAY 385
ODESSA, TX 79766

FORT APACHE ENERGY, INC.
161 RANCH DRIVE
FAIR OAKS RANCH, TX 78015

FRONTIER COMMUNICATIONS OF TX
1919 MCKINNEY AVE
DALLAS, TX 75201

GATE KEEPER
1103 WASHINGTON STREET
BRENHAM, TX 77833

HARRIS COUNTY TOLL ROAD
AUTHORITY
ADMINISTRATIVE OFFICE
7701 WILSHIRE PLACE DRIVE
HOUSTON, TX 77040

HORIZON CABLE SERVICE, INC.
45 NORTH COOLEY DRIVE
OKLAHOMA CITY, OK 73127

IMPERATIVE CHEMICAL PARTNERS
8115 WEST INDUSTRIAL AVENUE
MIDLAND, TX 79706

INSPERITY
19001 CRESCENT SPRINGS DR
KINGWOOD, TX 77339

INTELLESE, LLC
2441 HIGH TIMBERS DRIVE
SPRING, TX 77380

INTENSE WIRELINE SOLUTIONS LLC
19189 STATE HWY 155
FLINT, TX 75762

JIMMIE LUECKE
P.O. BOX 949
GIDDINGS, TX 78942

JONES ELECTRIC, INC.

221 N GASTON STREET
CRANE, TX 79731

LEE COUNTY TAX ASSESSOR
AND COLLECTOR
898 E RICHMOND STREET
GIDDINGS, TX 78942

LEE COUNTY WATER SUPPLY
CORPORATION
P.O. BOX 8
GIDDINGS, TX 78942

LOST PINES FLEET & EQUIPMENT
SOLUTIONS
2237 TX-304
SMITHVILLE, TX 78957

MAGELLAN LAND GROUP
C/O JEFF CAPERTON
18000 GROESCHKE
HOUSTON, TX 77084

MAGNOLIA OIL & GAS OPERATING LLC
NINE GREENWAY PLAZA STE 1300
HOUSTON, TX 77046

MATT GRASHA
P.O. BOX 8523
MIDLAND, TX 79709

MAVERICK SALES CO
221 US HIGHWAY 281
WICHITA FALLS, TX 76310

MCCURDY SERVICES, INC.
6229 FOURWINDS DRIVE
BRYAN, TX 77808

MCELROY, SULLIVAN, MILLER &
WEBER LLP
500 W 5TH STREET
AUSTIN, TX 78701

MEUTH CUSTOM SERVICES, LLC
820 FM 2104
SMITHVILLE, TX 78957

MKS SERVICES LLC
6389 US-79 N.

PALESTINE, TX 75801

NAVARRO WELL SERVICE LLC
120 E BELL AVE
ROCKDALE, TX 76567

NOVAK DIESEL SERVICES, LLC
711 TX-111 N.
EDNA, TX 77957

OWEN OIL TOOLS, INC.
12001 COUNTY ROAD 1000
GODLEY, TX 76044

P. BATES LAW, PLLC
711 W BAY AREA BOULEVARD
WEBSTER, TX 77598

PAK ENERGY, LLC
500 CHESTNUT ST STE 500
ABILENE, TX 79602

PREMIER SYSTEMS, INC.
3001 E PLANO PARKWAY STE 200
PLANO, TX 75074

RED DOG OIL TOOLS, INC.
3100 W OAK STREET
PALESTINE, TX 75801

REDBIRD SOLUTIONS, LLC
17350 STATE HIGHWAY 249
SUITE 220
HOUSTON, TX 77064

RICHARD'S HOT OIL & LEASE SERVICE
2267 US-77 N.
GIDDINGS, TX 78942

SALTY DOG SERVICE COMPANY
P.O. BOX 338
GIDDINGS, TX 78942

SEIDEL SCHROEDER
2707 S MARKET STREET
BRENHAM, TX 77833

SIMS LAND SERVICES LLC
7008 SALEM AVENUE
LUBBOCK, TX 79424

STARLINK
1 ROCKET ROAD
HAWTHORNE, CA 90250

T&T PIPE & SUPPLY INC.
200 W 6TH STREET
CRANE, TX 79731

TARIN OILFIELD SERVICES, LLC
P.O. BOX 125
CRANE, TX 79731

TEXAS DISPOSAL SYSTEMS
P.O. BOX 17126
AUSTIN, TX 78760

THE MCDANIEL COMPANY
12900 PRESTON ROAD
DALLAS, TX 75230

TITAN GPS
4320 SAVARYN DRIVE SW
EDMONTON, ALBERTA CANADA,
T6X 1Z9

TRAVIS LAND & CATTLE, LLC
1821 W 24TH STREET
HOUSTON, TX 77008

TRYTON TOOL USA INC.
1006 SCHRIEWER STREET
SEGUIN, TX 78155

UMPHRES SERVICES, INC.
1034 COUNTRY ROAD 228
GIDDINGS, TX 78942

USFS, LLC
P.O. BOX 8145
LONGVIEW, TX 75607

ACT RANCH PARTNERS
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

NANCY LITTLEFIELD
C/O KAISER LAW PLLC
117 N. MAIN

LA GRANGE, TX 78945

DAVID BLAU
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

PAMELA BLAU
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

JERRY KRCHNAK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

BOBBY MEUTH
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

LINDA S. COOK MEUTH
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

NANCY L. COOK FALK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

DAVID M. COOK
C/O KAISER LAW PLLC
117 N. MAIN
LA GRANGE, TX 78945

NATALE REA
2000 16TH SIDEROAD
KING CITY, ONTARIO, L7B 1A3
CANADA

2390530 ONTARIO INC.
2000 16TH SIDEROAD
KING CITY, ONTARIO, L7B 1A3
CANADA

TRASON HOLDINGS
2000 16TH SIDEROAD
KING CITY, ONTARIO, L7B 1A3

CANADA

TOMMY CASTILLO
404 S NAVARRO STREET
VICTORIA, TX 77901

KELI'I CURTIS
15861 SUNRISE BOULEVARD
LAPINE, OR 97739

KELI'I CURTIS
127 MEDLER DRIVE
CEDAR CREEK, TX 78612

DEREK LERMA
206 MCDOW STREET
VICTORIA, TX 77901

BALDEMAR SALAZAR
1896 N MAIN
GIDDINGS, TX 78942

ANDREW WININGER
230 PLATTE COURT
EATON, CO 806015

ANDREW WININGER
127 MEDLER DRIVE
CEDAR CREEK, TX 78612

Office of the U.S. Trustee
Earle Cabell Federal Building
1100 Commerce Street
Room 976
Dallas, TX 75242

United States Attorneys Office
Earle Cabell Federal Building
1100 Commerce Street, 3rd Floor
Dallas, Texas 75242-1699

Texas Comptroller of Public Accounts
Revenue Accounting div - Bankruptcy Section
po Box 13528 Capitol Station
Austin, TX 78711

Internal Revenue Service
Insolvency Remittance
PO Box 7317
Philadelphia, PA 19101-7317

Lee County Tax Assessor-Collector
898 East Richmond, Suite 103
Giddings, Texas 78942

TRIVISTA OPERATING, ET AL
C/O MUNSCH HARDT KOFP & HARR, PC
THOMAS BERGHMAN
500 N AKARD ST STE 4000
DALLAS TX 75201

TRIVISTA OPERATING LLC
2954 CR 208
GIDDINGS TX 78942

TRIVISTA OIL CO LLC
2954 CR 208
GIDDINGS TX 78942

NRF USA INC.
2954 CR 208
GIDDINGS TX 78942